**Nos. 24-8028(L)**
**24-1814, 24-1859, 24-1860, 24-1861, 24-1884, 24-1886,**
**24-1922, 24-1927, 24-1969, 24-2013, 24-2061**

---

## IN THE UNITED STATES COURT OF APPEALS
## FOR THE FIRST CIRCUIT

---

IN RE: MCP 191, ET AL.,

*Petitioners*,

v.

FEDERAL COMMUNICATIONS COMMISSION and
UNITED STATES OF AMERICA,

*Respondents*.

---

On Petition for Review of an Order of
the Federal Communications Commission

---

## CERTIFIED INDEX OF ITEMS IN THE RECORD

---

The Federal Communications Commission herewith files a certified list of items constituting the record of Commission proceedings in the above captioned case. The filing consists of (1) a list of items constituting the record and (2) certificate of the Commission's Secretary.

December 20, 2024

Respectfully submitted,

*/s/ Sarah E. Citrin*

Sarah E. Citrin
*Deputy Associate General Counsel*

FEDERAL COMMUNICATIONS
COMMISSION
Washington, D.C 20554
(202) 418-1740

In the Matter of
Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act
Rates for Interstate Inmate Calling Services
WC Docket No. 23-62
WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

**Adopted: July 18, 2024**                    **Released: July 22, 2024**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 7/22/2024 | Federal Communications Commission | REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER, AND FURTHER NOTICE OF PROPOSED RULEMAKING |
| 7/19/2024 | Canyon County Sheriff | LETTER |
| 7/18/2024 | Office of General Counsel | LETTER |
| 7/18/2024 | Office of General Counsel | LETTER |
| 7/18/2024 | Office of General Counsel | LETTER |
| 7/18/2024 | Ulandis Forte | STATEMENT |
| 7/18/2024 | Worth Rises | ERRATA, ERRATUM OR ADDENDUM |
| 7/17/2024 | Alecia Davies | COMMENT |
| 7/17/2024 | Evangelina garcia | STATEMENT FOR THE RECORD |
| 7/17/2024 | Major County Sheriffs of America | COMMENT |
| 7/17/2024 | Stand for Children, Jonah Edelman | COMMENT |
| 7/17/2024 | Worth Rises | LETTER |
| 7/16/2024 | Securus Technologies LLC | LETTER |
| 7/15/2024 | Aventiv Technologies, LLC, Securus Technologies, LLC | NOTICE OF EXPARTE |
| 7/15/2024 | Montana Sheriffs and Peace Officers Association | COMMENT |
| 7/15/2024 | Securus Technologies, LLC | LETTER |
| 7/15/2024 | Securus Technology, LLC | NOTICE OF EXPARTE |
| 7/15/2024 | The Wright Petitioners | NOTICE OF EXPARTE |
| 7/15/2024 | Virginia Sheriffs' Association | COMMENT |
| 7/12/2024 | American Civil Liberties Union | LETTER |
| 7/12/2024 | Blyth White Consultancy | LETTER |
| 7/12/2024 | Global Tel*Link Corporation d/b/a ViaPath Technologies | NOTICE OF EXPARTE |
| 7/12/2024 | HomeWAV, LLC | NOTICE OF EXPARTE |
| 7/12/2024 | Inmate Calling Solutions, LLC d/b/a ICSolutions | NOTICE OF EXPARTE |
| 7/12/2024 | NCIC Correctional Services | NOTICE OF EXPARTE |
| 7/12/2024 | Securus Technologies, LLC | LETTER |
| 7/12/2024 | Securus Technology, LLC | NOTICE OF EXPARTE |
| 7/12/2024 | The Wright Petitioners | NOTICE OF EXPARTE |
| 7/12/2024 | United Church of Christ Media Justice Ministry | NOTICE OF EXPARTE |
| 7/11/2024 | American Civil Liberties Union | LETTER |
| 7/11/2024 | American Jail Association | LETTER |
| 7/11/2024 | Canyon County Sheriff's Office | NOTICE OF EXPARTE |
| 7/11/2024 | Florida Department of Corrections | COMMENT |
| 7/11/2024 | National Sheriffs' Association | NOTICE OF EXPARTE |
| 7/11/2024 | NCIC Correctional Services | NOTICE OF EXPARTE |
| 7/11/2024 | Pay Tel Communications, Inc. | NOTICE OF EXPARTE |
| 7/11/2024 | Virginia Association of Regional Jails | COMMENT |

In the Matter of
Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act
Rates for Interstate Inmate Calling Services
WC Docket No. 23-62
WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

Adopted: July 18, 2024                    Released: July 22, 2024

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 7/11/2024 | Virginia Association of Regional Jails | COMMENT |
| 7/10/2024 | Direct Action for Rights and Equality (DARE), et al. | COMMENT |
| 7/9/2024 | Pay Tel Communications, Inc. | NOTICE OF EXPARTE |
| 7/8/2024 | Georgia Justice Project | COMMENT |
| 7/3/2024 | Wireline Competition Bureau | PUBLIC NOTICE |
| 7/2/2024 | Aventiv Technologies, LLC, Securus Technologies, LLC | NOTICE OF EXPARTE |
| 7/2/2024 | Securus Technologies, LLC | NOTICE OF EXPARTE |
| 6/28/2024 | Global Caption, Inc. | NOTICE OF EXPARTE |
| 6/28/2024 | National Sheriffs' Association | OTHER |
| 6/28/2024 | Wireline Competition Bureau | NOTICE OF EXPARTE |
| 6/25/2024 | Prison Policy Initiative | LETTER |
| 6/24/2024 | Pay Tel Communications, Inc. | NOTICE OF EXPARTE |
| 6/21/2024 | National Sheriffs' Association | NOTICE OF EXPARTE |
| 6/20/2024 | Wireline Competition Bureau | NOTICE OF EXPARTE |
| 6/18/2024 | Pay Tel Communications, Inc. | NOTICE OF EXPARTE |
| 6/17/2024 | Alabama Appleseed Center for Law & Justice, et al. | LETTER |
| 6/17/2024 | NCIC Correctional Services | NOTICE OF EXPARTE |
| 6/14/2024 | Global Tel Link Corporation d/b/a ViaPath Technologies | REPORT |
| 6/14/2024 | NCIC Correctional Services | REQUEST |
| 6/14/2024 | United Church of Christ Media Justice Ministry | NOTICE OF EXPARTE |
| 6/13/2024 | Global Tel*Link Corporation d/b/a ViaPath Technologies | NOTICE OF EXPARTE |
| 6/12/2024 | Securus Technologies, LLC, Pay Tel Communications | NOTICE OF EXPARTE |
| 6/12/2024 | Wireline Competition Bureau | PUBLIC NOTICE |
| 6/11/2024 | NCIC Correctional Services | REQUEST |
| 6/10/2024 | National Sheriffs Association | REQUEST |
| 6/10/2024 | Securus Technologies, LLC | NOTICE OF EXPARTE |
| 6/10/2024 | Securus Technologies, LLC, Pay Tel Communications, | NOTICE OF EXPARTE |
| 6/10/2024 | Securus Technologies, LLC, Pay Tel Communications, | LETTER |
| 6/7/2024 | Pay Tel Communications, Inc. | NOTICE OF EXPARTE |
| 6/7/2024 | Pay Tel Communications, Inc. | CORRECTION |
| 6/7/2024 | Pay Tel Communications, Inc. | NOTICE OF EXPARTE |
| 6/5/2024 | Stephen A. Raher | NOTICE OF EXPARTE |
| 6/3/2024 | Worth Rises | COMMENT |
| 5/29/2024 | The Virginia Association of Regional Jails | NOTICE OF EXPARTE |
| 5/28/2024 | Stephen Raher | NOTICE OF EXPARTE |
| 5/24/2024 | NCIC Correctional Services | NOTICE OF EXPARTE |
| 5/24/2024 | NCIC Inmate Communications | REQUEST |
| 5/24/2024 | The Wright Petitioners | NOTICE OF EXPARTE |
| 5/23/2024 | The Wright Petitioners | NOTICE OF EXPARTE |
| 5/17/2024 | Worth Rises | NOTICE OF EXPARTE |
| 5/8/2024 | The Wright Petitioners | NOTICE OF EXPARTE |
| 5/8/2024 | The Wright Petitioners | NOTICE OF EXPARTE |

2

In the Matter of
Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act
Rates for Interstate Inmate Calling Services
WC Docket No. 23-62
WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

**Adopted: July 18, 2024**                              **Released: July 22, 2024**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 5/7/2024 | Prison Policy Initiative | NOTICE OF EXPARTE |
| 5/6/2024 | Office of Communications Business Opportunities | OTHER |
| 4/30/2024 | Securus Technologies, LLC | LETTER |
| 4/29/2024 | U.S. Department of Justice, Antitrust Division | NOTICE OF EXPARTE |
| 4/29/2024 | U.S. Department of Justice, Antitrust Division | NOTICE OF EXPARTE |
| 4/24/2024 | Allison Elder | COMMENT |
| 4/24/2024 | FCC | OTHER |
| 4/24/2024 | FCC | OTHER |
| 4/24/2024 | Marcus Stanley | COMMENT |
| 4/24/2024 | Pay Tel Communications, Inc. | NOTICE OF EXPARTE |
| 4/24/2024 | Shirene Hansotia | COMMENT |
| 4/23/2024 | HomeWAV, LLC | AMENDMENT |
| 4/19/2024 | NCIC Correctional Services | NOTICE OF EXPARTE |
| 4/19/2024 | Securus Technologies, LLC | LETTER |
| 4/16/2024 | Wright Petitioners, et al. | NOTICE OF EXPARTE |
| 4/10/2024 | Pay Tel Communications Inc | REPORT |
| 4/8/2024 | NCIC Inmate Communications | REQUEST |
| 4/8/2024 | Network Communications International Corp d/b/a NCIC | REPORT |
| 4/8/2024 | Smart Communications Holding Inc | REPORT |
| 4/5/2024 | Talton Communications Inc | REPORT |
| 4/4/2024 | Karina Wilkinson, Coalition for Social Justice, New | COMMENT |
| 4/4/2024 | Karina Wilkinson,, Coalition for Social Justice, New | COMMENT |
| 4/4/2024 | Network Communications International Corp. | REPORT |
| 4/4/2024 | Reliance Telephone of Grand Forks, Inc. | REPORT |
| 4/4/2024 | Securus Technologies LLC | REPORT |
| 4/3/2024 | ATN, Inc. | REPORT |
| 4/3/2024 | Combined Public Communications | SUBMISSION OF REPORT |
| 4/3/2024 | Pay Tel Communications, Inc. | REPORT |
| 4/3/2024 | Prodigy Solutions, Inc. | REPORT |
| 4/3/2024 | Talton Communications, Inc. | REPORT |
| 4/2/2024 | Global Tel Link Corporation d/b/a, ViaPath Technologies | REPORT |
| 4/2/2024 | Global Tel*Link Corporation d/b/a ViaPath Technologies | COMPLIANCE FILING |
| 4/2/2024 | Pay Tel Communications, Inc. | REPORT |
| 4/1/2024 | Atn, Inc. | REPORT |
| 4/1/2024 | ATN, Inc. | REPORT |
| 4/1/2024 | ATN, Inc. | REPORT |
| 4/1/2024 | City Tele Coin | REPORT |
| 4/1/2024 | Combined Public Communications | SUBMISSION OF REPORT |
| 4/1/2024 | Crown Correctional Telephone Inc | RESPONSE |
| 4/1/2024 | Inmate Calling Sollutions LLC | REPORT |
| 4/1/2024 | Reliance Telephone of Grand Forks, Inc | REPORT |
| 4/1/2024 | Reliance Telephone of Grand Forks, Inc | REPORT |

In the Matter of
Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act
Rates for Interstate Inmate Calling Services
WC Docket No. 23-62
WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

**Adopted: July 18, 2024**             **Released: July 22, 2024**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 4/1/2024 | Securus Technologies, LLC | REPORT |
| 4/1/2024 | Smart Communications Holding, Inc. | COMPLIANCE FILING |
| 3/29/2024 | Correct Solutions, LLC | REPORT |
| 3/29/2024 | Crown Correctional Telephone, Inc. | REPORT |
| 3/29/2024 | Securus Technologies, LLC | LETTER |
| 3/28/2024 | Inmate Calling Solutions, LLC | REPORT |
| 3/19/2024 | Consumer and Governmental Affairs Bureau | PUBLIC NOTICE |
| 3/19/2024 | Crown Correctional Telephone, Inc. | SUPPLEMENT |
| 3/18/2024 | Wireline Competition Bureau | PUBLIC NOTICE |
| 3/12/2024 | Incarcerated People's Communications Services | OTHER |
| 3/8/2024 | Incarcerated People's Communications Services | LETTER |
| 3/5/2024 | Pay Tel Communications, Inc. | SUPPLEMENT |
| 3/5/2024 | The Wireline Competition Bureau | NOTICE OF EXPARTE |
| 2/28/2024 | Wireline Competition Bureau | PUBLIC NOTICE |
| 2/27/2024 | Aventiv Technologies, LLC | NOTICE OF EXPARTE |
| 2/21/2024 | The Leadership Conference on Civil and Human Rights, | NOTICE OF EXPARTE |
| 2/15/2024 | Network Communications International Corp. | REPORT |
| 2/14/2024 | NCIC Inmate Communications | NOTICE OF EXPARTE |
| 2/12/2024 | NCIC Inmate Communications | REQUEST |
| 2/12/2024 | The Wright Petitioners | NOTICE OF EXPARTE |
| 2/9/2024 | Global Tel*Link Corporation d/b/a ViaPath Technologies | LETTER |
| 2/7/2024 | Dave Hangsleben | REPORT |
| 2/6/2024 | Correct Solutions, LLC | SUPPLEMENT |
| 2/6/2024 | The Wireline Competition Bureau | NOTICE OF EXPARTE |
| 2/5/2024 | NCIC Inmate Communications, Inc. | NOTICE OF EXPARTE |
| 2/2/2024 | Securus Technologies, LLC | NOTICE OF EXPARTE |
| 2/2/2024 | The Wright Petitioners, United Church of Christ Media | NOTICE OF EXPARTE |
| 1/30/2024 | Ameelio Inc. | REPORT |
| 1/26/2024 | City Tele-Coin Company, Inc | REPORT |
| 1/18/2024 | Securus Technologies, LLC | NOTICE OF EXPARTE |
| 1/18/2024 | Wireline Competition Bureau | PUBLIC NOTICE |
| 1/11/2024 | Securus Technologies, LLC | NOTICE OF EXPARTE |
| 1/9/2024 | Inmate Calling Solutions, LLC d/b/a ICSolutions | RESPONSE |
| 1/9/2024 | Prodigy Solutions, Inc. | AMENDMENT |
| 1/9/2024 | Prodigy Solutions, Inc. | AMENDMENT |
| 1/9/2024 | TKC Telecom LLC | COMPLIANCE FILING |
| 1/2/2024 | Inmate Calling Solutions, LLC | REPORT |
| 12/28/2023 | Prodigy Solutions, Inc. | REPORT |
| 12/22/2023 | Global Tel*Link Corporation d/b/a ViaPath Technologies | SUPPLEMENT |
| 12/21/2023 | Global Tel*Link Corporation d/b/a ViaPath Technologies | SUPPLEMENT |
| 12/21/2023 | Securus Technologies, LLC | NOTICE OF EXPARTE |

In the Matter of

Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act

Rates for Interstate Inmate Calling Services

WC Docket No. 23-62

WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

**Adopted: July 18, 2024**                    **Released: July 22, 2024**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 12/21/2023 | Vicky Moody | REQUEST FOR SUPPLEMENTAL INFORMATION |
| 12/20/2023 | Colin K. Artinger | AMENDMENT |
| 12/20/2023 | HAMILTON RELAY, INC. | NOTICE OF EXPARTE |
| 12/20/2023 | Pay Tel Communications Inc. | OTHER |
| 12/18/2023 | NCIC Inmate Communications | LETTER |
| 12/18/2023 | Pay Tel Communications, Inc. | SUPPLEMENT |
| 12/18/2023 | Wright Petitioners | NOTICE OF EXPARTE |
| 12/15/2023 | Pay Tel Communications, Inc. | SUPPLEMENT |
| 12/15/2023 | The Wright Petitioners | NOTICE OF EXPARTE |
| 12/14/2023 | Securus Technologies, LLC | SUPPLEMENT |
| 12/13/2023 | Global Tel*Link Corporation d/b/a ViaPath Technologies | NOTICE OF EXPARTE |
| 12/13/2023 | Securus Technologies, LLC | SUPPLEMENT |
| 12/12/2023 | NCIC Inmate Communications | NOTICE OF EXPARTE |
| 12/8/2023 | Pay Tel Communications, Inc. | NOTICE OF EXPARTE |
| 12/8/2023 | Tidal Wave Telecom Incorporated | LETTER |
| 12/6/2023 | NCIC Inmate Communications | REPLY |
| 12/6/2023 | Network Communications International, Corp. | RESPONSE |
| 12/6/2023 | Securus Technologies, LLC | NOTICE OF EXPARTE |
| 12/4/2023 | Network Communications International Corp. | REPORT |
| 12/1/2023 | ATN, Inc | SUBMISSION OF REPORT |
| 11/30/2023 | Andrew Smith | COMMENT |
| 11/30/2023 | Cristina Toste | COMMENT |
| 11/30/2023 | Esperanza Dillard | COMMENT |
| 11/30/2023 | Global Tel*Link Corporation d/b/a ViaPath Technologies | REPLY TO COMMENTS |
| 11/29/2023 | HEARD, et al. | OPPOSITION |
| 11/29/2023 | Pay Tel Communications, Inc. | REPLY |
| 11/29/2023 | Securus Technologies, LLC | REPLY |
| 11/27/2023 | Robert J & Susan M Mather | REPLY TO COMMENTS |
| 11/22/2023 | gyybh gyhu | CORRECTION |
| 11/21/2023 | NCIC Inmate Communications | PETITION FOR WAIVER |
| 11/20/2023 | Stephen Raher, The Center for Accessible Technology, The Utility Reform Network, Public Advocates Office at | NOTICE OF EXPARTE |
| 11/15/2023 | Consumer and Governmental Affairs Bureau | OTHER |
| 11/14/2023 | Global Tel*Link Corporation d/b/a ViaPath Technologies | COMMENT |
| 11/13/2023 | ClearCaptions, LLC | COMMENT |
| 11/13/2023 | National Association of the Deaf, National Association of | LETTER |
| 11/13/2023 | Pay Tel Communications, Inc. | COMMENT |
| 11/13/2023 | Tidal Wave Telecom Incorporated | OPPOSITION |
| 11/10/2023 | Securus Technologies, LLC | RESPONSE |

In the Matter of
Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act
Rates for Interstate Inmate Calling Services
WC Docket No. 23-62
WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

**Adopted: July 18, 2024**                    **Released: July 22, 2024**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 11/9/2023 | National Association of the Deaf, et al. | MOTION FOR EXTENSION OF TIME |
| 11/8/2023 | Tidal Wave Telecom, Inc. | NOTICE OF EXPARTE |
| 11/6/2023 | Consolidated Telecom, Inc. | RESPONSE |
| 11/6/2023 | Encartele, Inc. | OTHER |
| 11/6/2023 | Global Tel*Link Corporation d/b/a Via Path Technologies | RESPONSE |
| 11/6/2023 | iWebVisit.com, LLC | RESPONSE |
| 11/6/2023 | Pay Tel Communications, Inc. | RESPONSE |
| 11/6/2023 | Pay Tel Communications, Inc. | RESPONSE |
| 11/3/2023 | Inmate Calling Solutions d/b/a ICSolutions | RESPONSE |
| 11/2/2023 | City Tele-Coin Company, Inc | REPORT |
| 11/2/2023 | i Web Visit.com, LLC | RESPONSE |
| 11/2/2023 | Inmate Calling Solutions, LLC | REPORT |
| 11/1/2023 | Ameelio Inc. | REPORT |
| 11/1/2023 | Correct Solutions, LLC | RESPONSE |
| 11/1/2023 | Crown Correctional Telephone, Inc. | RESPONSE |
| 11/1/2023 | Global Tel*Link Corporation d/b/a ViaPath Technologies | REPORT |
| 11/1/2023 | Prodigy Solutions, Inc. | RESPONSE |
| 11/1/2023 | Securus Technologies, LLC | REPORT |
| 11/1/2023 | Talton Communications, Inc. | RESPONSE |
| 10/31/2023 | Combined Public Communications | COMPLIANCE FILING |
| 10/31/2023 | Consolidated Telecom, Inc. | RESPONSE |
| 10/31/2023 | iWebVisit.com, LLC | REPORT |
| 10/31/2023 | Pay Tel Communications, Inc. | REPORT |
| 10/31/2023 | Smart Communications Holding, Inc. | COMPLIANCE FILING |
| 10/30/2023 | Correct Solutions, LLC | REPORT |
| 10/30/2023 | Crown Correctional Telephone, Inc. | REPORT |
| 10/30/2023 | Prodigy Solutions, Inc. | RESPONSE |
| 10/30/2023 | Prodigy Solutions, Inc. | RESPONSE |
| 10/30/2023 | Talton Communications, Inc. | REPORT |
| 10/27/2023 | Consumer and Governmental Affairs Bureau | PUBLIC NOTICE |
| 10/20/2023 | Wireline Competition Bureau | PUBLIC NOTICE |
| 10/19/2023 | Securus Technologies, LLC | PETITION FOR WAIVER |
| 10/12/2023 | The Leadership Conference on Civil and Human Rights | NOTICE OF EXPARTE |
| 10/9/2023 | ClearCaptions, LLC | NOTICE OF EXPARTE |
| 10/5/2023 | Securus Technologies, LLP | NOTICE OF EXPARTE |
| 10/3/2023 | Securus Technologies, LLC | NOTICE OF EXPARTE |
| 9/26/2023 | Global Tel*Link Corporation d/b/a ViaPath Technologies | REPLY TO COMMENTS |
| 9/26/2023 | Pay Tel Communications, Inc. | NOTICE OF EXPARTE |
| 9/25/2023 | Pay Tel Communications, Inc. | REPLY TO COMMENTS |
| 9/25/2023 | Securus Technologies, LLC | REPLY TO COMMENTS |
| 9/18/2023 | The Wright Petitioners, The Brattle Group | NOTICE OF EXPARTE |

In the Matter of
Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act
Rates for Interstate Inmate Calling Services
WC Docket No. 23-62
WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

**Adopted: July 18, 2024**                    **Released: July 22, 2024**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 9/13/2023 | Wireline Competition Bureau | PUBLIC NOTICE |
| 9/11/2023 | Global Tel*Link Corporation d/b/a ViaPath Technologies | COMMENT |
| 9/8/2023 | Securus Technologies, Inc. | COMMENT |
| 9/1/2023 | USTelecom - The Broadband Association | NOTICE OF EXPARTE |
| 8/22/2023 | Pay Tel Telecommunications, Inc. | NOTICE OF EXPARTE |
| 8/21/2023 | Pay Tel Communications, Inc. | NOTICE OF EXPARTE |
| 8/9/2023 | Wireline Competition Bureau | PUBLIC NOTICE |
| 8/4/2023 | Global Caption, Inc. | NOTICE OF EXPARTE |
| 8/3/2023 | Wireline Competition Bureau | PUBLIC NOTICE |
| 7/26/2023 | Wireline Competition Bureau | OTHER |
| 7/26/2023 | Wireline Competition Bureau | OTHER |
| 7/17/2023 | Securus Technologies, LLC | NOTICE OF EXPARTE |
| 7/13/2023 | Colorado Public Utilities Commissions Inmate | OTHER |
| 7/13/2023 | Securus Technologies, LLC | REPLY TO COMMENTS |
| 7/13/2023 | The Wright Petitioners | REPLY TO COMMENTS |
| 7/13/2023 | Worth Rises | REPLY TO COMMENTS |
| 7/12/2023 | Ameelio | REPLY TO COMMENTS |
| 7/12/2023 | Global Tel*Link Corporation d/b/a ViaPath Technologies | REPLY TO COMMENTS |
| 7/12/2023 | N.S. | COMMENT |
| 7/12/2023 | National Sheriffs' Association | REPLY TO COMMENTS |
| 7/12/2023 | NCIC Inmate Communications | REPLY TO COMMENTS |
| 7/12/2023 | Pay Tel Communications, Inc. | REPLY TO COMMENTS |
| 7/12/2023 | Stephen A. Raher | REPLY TO COMMENTS |
| 7/12/2023 | The Leadership Conference on Civil and Human Rights, | REPLY TO COMMENTS |
| 7/12/2023 | The Wright Petitioners, et al. | REPLY TO COMMENTS |
| 7/3/2023 | Global Tel*Link Corporation d/b/a ViaPath Technologies | COMMENT |
| 6/29/2023 | Global Caption, Inc. | NOTICE OF EXPARTE |
| 6/28/2023 | Securus Technology, LLC | REPLY TO COMMENTS |
| 6/28/2023 | Worth Rises | REPLY TO COMMENTS |
| 6/27/2023 | Ameelio | REPLY TO COMMENTS |
| 6/27/2023 | Global Tel*Link Corporation d/b/a ViaPath Technologies | REPLY TO COMMENTS |
| 6/27/2023 | Pay Tel Communications, Inc. | REPLY TO COMMENTS |
| 6/27/2023 | The Wright Petitioners | REPLY TO COMMENTS |
| 6/19/2023 | Rivka Bar-Chaim | COMMENT |
| 6/9/2023 | Ameelio | NOTICE OF EXPARTE |
| 6/9/2023 | TKC Telecom, LLC. | REPORT |
| 6/7/2023 | Electronic Privacy Information Center (EPIC) | REPLY TO COMMENTS |
| 6/6/2023 | California Public Utilities Commission | REPLY TO COMMENTS |
| 6/5/2023 | The Wright Petitioners | COMMENT |
| 6/2/2023 | Global Tel*Link Corporation d/b/a ViaPath Technologies | COMMENT |
| 6/2/2023 | Pay Tel Communications, Inc. | COMMENT |
| 6/2/2023 | Securus Technologies, LLC | COMMENT |

In the Matter of
Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act
Rates for Interstate Inmate Calling Services
WC Docket No. 23-62
WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

**Adopted: July 18, 2024**           **Released: July 22, 2024**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 6/2/2023 | The Wright Petitioners | COMMENT |
| 6/2/2023 | Worth Rises | COMMENT |
| 6/1/2023 | Wireline Competition Bureau | OTHER |
| 5/30/2023 | City Tele Coin Inc | REPORT |
| 5/29/2023 | latonya poledore tonya sam | COMMENT |
| 5/26/2023 | Global Caption, Inc. | NOTICE OF EXPARTE |
| 5/26/2023 | Securus  Technologies, LLC | RESPONSE |
| 5/25/2023 | The Wright Petitioners | NOTICE OF EXPARTE |
| 5/23/2023 | City Tele-Coin Company, Inc | REPORT |
| 5/23/2023 | Telecommunications for the Deaf and Hard of Hearing, | NOTICE OF EXPARTE |
| 5/23/2023 | The Brattle Group, Inc. | OTHER |
| 5/23/2023 | The Wright Petitioners | OTHER |
| 5/23/2023 | The Wright Petitioners, et al. | MOTION FOR EXTENSION OF TIME |
| 5/17/2023 | Jamie Cabrera | COMMENT |
| 5/16/2023 | Consolidated Telecom, Inc. | REPORT |
| 5/15/2023 | Pay Tel Communications, Inc. | OTHER |
| 5/12/2023 | Consolidated Telecom, Inc. | COMPLIANCE FILING |
| 5/10/2023 | Christie Ong | COMMENT |
| 5/9/2023 | Alyssa Jennings | COMMENT |
| 5/9/2023 | Ben Lang | COMMENT |
| 5/9/2023 | California State Senator Josh Becker | COMMENT |
| 5/9/2023 | Civil Rights Corps | COMMENT |
| 5/9/2023 | COMMENT | COMMENT |
| 5/9/2023 | Electronic Privacy Information Center (EPIC) | COMMENT |
| 5/9/2023 | HEARD, Incarcerated Deaf/Disabled People | COMMENT |
| 5/9/2023 | Madalyn Wasilczuk | COMMENT |
| 5/9/2023 | Securus Technologies, LLC | COMMENT |
| 5/9/2023 | Stephen A. Raher | COMMENT |
| 5/9/2023 | The Wright Petitioners | COMMENT |
| 5/9/2023 | United Church of Christ Media Justice Ministry, Public | COMMENT |
| 5/9/2023 | Worth Rises | COMMENT |
| 5/8/2023 | Allyson McFadden | COMMENT |
| 5/8/2023 | California Public Utilities Commission | COMMENT |
| 5/8/2023 | ClearCaptions, LLC | COMMENT |
| 5/8/2023 | Color Of Change | COMMENT |
| 5/8/2023 | Esperanza Dillard | COMMENT |
| 5/8/2023 | Franly | COMMENT |
| 5/8/2023 | Global Tel*Link Corporation d/b/a ViaPath Technologies | COMMENT |
| 5/8/2023 | Jeanine Pollard | COMMENT |
| 5/8/2023 | Jessica | COMMENT |
| 5/8/2023 | Katie molloy | COMMENT |

In the Matter of
Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act
Rates for Interstate Inmate Calling Services
WC Docket No. 23-62
WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

**Adopted: July 18, 2024**             **Released: July 22, 2024**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 5/8/2023 | Krystal Starks | COMMENT |
| 5/8/2023 | maggie kopp | COMMENT |
| 5/8/2023 | Maya Branch | COMMENT |
| 5/8/2023 | National Sheriffs Association | COMMENT |
| 5/8/2023 | NCIC Inmate Communications | COMMENT |
| 5/8/2023 | New York Public Service Commission | COMMENT |
| 5/8/2023 | nicholas holton | COMMENT |
| 5/8/2023 | Patty Liang | COMMENT |
| 5/8/2023 | Pay Tel Communications, Inc. | COMMENT |
| 5/8/2023 | Rebekah Pollock | COMMENT |
| 5/8/2023 | Stephanie Wilcox | COMMENT |
| 5/8/2023 | Telecommunications for the Deaf and Hard of Hearing, | COMMENT |
| 5/8/2023 | The Wright Petitioners, et al. | COMMENT |
| 5/8/2023 | Trinity M. | COMMENT |
| 5/8/2023 | USTelecom - The Broadband Association | COMMENT |
| 5/8/2023 | VIVIAN | COMMENT |
| 5/5/2023 | Julie Hochgesang | COMMENT |
| 5/5/2023 | Katelynn Chabot | COMMENT |
| 5/5/2023 | The Wright Petitioners | NOTICE OF EXPARTE |
| 5/5/2023 | Thelma | COMMENT |
| 5/4/2023 | Jessica Willman | COMMENT |
| 5/4/2023 | Katie Monette | COMMENT |
| 5/4/2023 | Nathan Miller | COMMENT |
| 5/4/2023 | Tamisha Williams | COMMENT |
| 5/4/2023 | Will Scharfenberger | COMMENT |
| 5/3/2023 | AB brown | COMMENT |
| 5/3/2023 | Charles A Slaughter III | REPORT |
| 5/3/2023 | Wireline Competition Bureau | PUBLIC NOTICE |
| 4/28/2023 | Wireline Competition Bureau | OTHER |
| 4/28/2023 | Wireline Competition Bureau | OTHER |
| 4/28/2023 | Wireline Competition Bureau | PUBLIC NOTICE |
| 4/28/2023 | Wireline Competition Bureau | OTHER |
| 4/25/2023 | Custom Teleconnect Inc | COMPLIANCE FILING |
| 4/25/2023 | Global Tel*Lind Corporation d/b/a ViaPath Technologies | REPORT |
| 4/21/2023 | Encartele, Inc. | COMPLIANCE FILING |
| 4/21/2023 | Global Tel*Link Corporation and Its Subsidiaries | REPORT |
| 4/14/2023 | Securus Technologies, LLC | NOTICE OF EXPARTE |
| 4/12/2023 | NCIC Inmate Communications | OTHER |
| 4/10/2023 | Emma Lau | COMMENT |
| 4/10/2023 | Network Communications International Corp. d/b/a NCIC | REPORT |
| 4/10/2023 | Wireline Competition Bureau | PUBLIC NOTICE |
| 4/6/2023 | Correct Solutions LLC | REPORT |

In the Matter of
Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act
Rates for Interstate Inmate Calling Services
WC Docket No. 23-62
WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

**Adopted: July 18, 2024**                    **Released: July 22, 2024**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 4/6/2023 | Network Communications International Corp d/b/a NCIC | REPORT |
| 4/6/2023 | Prodigy Solutions, Inc. | REPORT |
| 4/6/2023 | Securus Technologies, LLC | SUPPLEMENT |
| 4/6/2023 | Talton Communications, Inc. | REPORT |
| 4/5/2023 | Securus Technologies, LLC | SUPPLEMENT |
| 4/5/2023 | Securus Technologies, LLC | REPORT |
| 4/5/2023 | Securus Technologies, LLC | REPORT |
| 4/5/2023 | Wireline Competition Bureau | OTHER |
| 4/4/2023 | Combined Public Communications, LLC | REPORT |
| 4/4/2023 | Global Tel*Link Corporation d/b/a ViaPath Technologies | COMPLIANCE FILING |
| 4/4/2023 | Talton Communications, Inc. | REPORT |
| 4/4/2023 | Talton Communications, Inc. | REPORT |
| 4/4/2023 | The Wright Petitioners | NOTICE OF EXPARTE |
| 4/3/2023 | Correct Solutions, LLC | REPORT |
| 4/3/2023 | Crown Correctional Telephone, Inc. | REPORT |
| 4/3/2023 | Pay Tel Communications, Inc. | REPORT |
| 4/3/2023 | Securus Technologies, LLC | REPORT |
| 4/3/2023 | Smart Communications Holding, Inc. | COMPLIANCE FILING |
| 4/3/2023 | Talton Communications, Inc. | REPORT |
| 3/31/2023 | Inmate Calling Solutions, LLC | REPORT |
| 3/31/2023 | Talton Communications, Inc. | REPORT |
| 3/30/2023 | Inmate Calling Solutions, LLC d/b/a ICSolutions | REPORT |
| 3/30/2023 | Talton Communications, Inc. | REPORT |
| 3/29/2023 | ATN, INC | REPORT |
| 3/29/2023 | ATN,INC | REPORT |
| 3/29/2023 | ATN,INC | REPORT |
| 3/29/2023 | ATN,INC. | REPORT |
| 3/22/2023 | Stephen A. Raher | NOTICE OF EXPARTE |
| 3/17/2023 | Wireline Competition Bureau | OTHER |
| 3/15/2023 | Global Tel*Link Corporation d/b/a ViaPath Technologies | LETTER |
| 3/13/2023 | Global Tel*Link Corporation d/b/a ViaPath Technologies | REPORT |
| 3/13/2023 | Globe Tel*Link Corporation d/b/a ViaPath Technologies & | LETTER |
| 3/10/2023 | Ameelio | NOTICE OF EXPARTE |
| 3/10/2023 | The Wright Petitioners, et al. | NOTICE OF EXPARTE |
| 3/10/2023 | The Wright Petitioners, et al. | NOTICE OF EXPARTE |
| 3/9/2023 | NCIC Inmate Communications | COMMENT |
| 3/8/2023 | Securus Technologies, LLC | NOTICE OF EXPARTE |
| 3/8/2023 | Securus Technologies, LLC | REPLY |
| 3/7/2023 | National Sheriffs' Association | PETITION FOR WAIVER |
| 3/7/2023 | Telecommunications for the Deaf and Hard of Hearing, Inc. (TDI), et al. | ERRATA, ERRATUM OR ADDENDUM |
| 3/7/2023 | Telecommunications for the Deaf and Hard of Hearing, | REPLY |

In the Matter of
Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act
Rates for Interstate Inmate Calling Services
WC Docket No. 23-62
WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

Adopted: July 18, 2024                    Released: July 22, 2024

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 3/7/2023 | United Church of Christ Media Justice Ministry, Public | RESPONSE |
| 3/6/2023 | Black Women's Roundtable | REPLY TO COMMENTS |
| 3/6/2023 | Global Tel*Link Corporation d/b/a ViaPath Technologies | REPLY TO COMMENTS |
| 3/6/2023 | Pay Tel Communications, Inc. | OTHER |
| 3/6/2023 | Pay Tel Communications, Inc. | OTHER |
| 3/6/2023 | Securus Technologies, LLC | REPLY TO COMMENTS |
| 3/6/2023 | Securus Technologies, LLC | REPLY TO PETITION FOR RECONSIDERATION |
| 3/6/2023 | Worth Rises | REPLY TO COMMENTS |
| 3/3/2023 | ClearCaptions, LLC | REPLY TO COMMENTS |
| 3/3/2023 | HAMILTON RELAY, INC. | REPLY TO COMMENTS |
| 3/3/2023 | National Sheriffs' Association | REPLY |
| 3/3/2023 | Pay Tel Communications, Inc. | REPLY TO COMMENTS |
| 3/3/2023 | Pay Tel Communications, Inc. | AMENDMENT |
| 3/3/2023 | Stephen A. Raher | REPLY TO COMMENTS |
| 3/3/2023 | Inc. (TDI), et al. | REPLY TO COMMENTS |
| 3/3/2023 | The Leadership Conference on Civil and Human Rights, | REPLY TO COMMENTS |
| 3/3/2023 | The Wright Petitioners, et al. | REPLY TO COMMENTS |
| 3/1/2023 | Wireline Competition Bureau | PUBLIC NOTICE |
| 2/24/2023 | Global Tel*Link Corporation d/b/a ViaPath Technologies | COMMENT |
| 2/24/2023 | Inmate Calling Solutions, LLC | RESPONSE |
| 2/23/2023 | ClearCaptions, LLC | COMMENT |
| 2/23/2023 | HAMILTON RELAY, INC. | COMMENT |
| 2/23/2023 | National Sheriffs' Association | OPPOSITION TO PETITION FOR RECONSIDERATION |
| 2/23/2023 | Securus Technologies, LLC | REPLY TO PETITION FOR RECONSIDERATION |
| 2/23/2023 | Securus Technologies, LLC | OPPOSITION TO PETITION FOR RECONSIDERATION |
| 2/23/2023 | Telecommunications for the Deaf and Hard of Hearing, | RESPONSE |
| 2/23/2023 | United Church of Christ Media Justice Ministry, Public | PARTIAL OPPOSITION |
| 2/17/2023 | Securus Technologies, LLC | NOTICE OF EXPARTE |
| 2/16/2023 | Inmate Calling Solutions, LLC | REPORT |
| 2/8/2023 | American Civil Liberties Union | COMMENT |
| 2/4/2023 | Globel Tel*Link Corporation d/b/a ViaPath Technologies | REPORT |
| 2/1/2023 | Talton Communications, Inc. | RESPONSE |
| 1/30/2023 | Encartele, Inc. | COMPLIANCE FILING |
| 1/30/2023 | Talton Communications, Inc. | REPORT |
| 1/27/2023 | Consumer and Governmental Affairs Bureau | PUBLIC NOTICE |
| 1/20/2023 | United Church of Christ Media Justice Ministry | LETTER |

In the Matter of
Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act
Rates for Interstate Inmate Calling Services
WC Docket No. 23-62
WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

Adopted: July 18, 2024                    Released: July 22, 2024

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 1/9/2023 | HAMILTON RELAY, INC. | PETITION FOR RECONSIDERATION |
| 1/9/2023 | NCIC Inmate Communications | PETITION FOR RECONSIDERATION |
| 1/9/2023 | NCIC Inmate Communications | PETITION FOR RECONSIDERATION |
| 1/5/2023 | Wireline Competition Bureau | OTHER |
| 12/23/2022 | DC Mayor's Office of Deaf, DeafBlind, and Hard of | COMMENT |
| 12/20/2022 | Telecommunications for the Deaf and Hard of Hearing, Inc. (TDI), et al. | MOTION FOR EXTENSION OF TIME |
| 12/19/2022 | kah mendoza | COMMENT |
| 12/19/2022 | Securus Technologies, LLC | RESPONSE |
| 12/16/2022 | Global Tel*Link Corporation d/b/a Viapath | COMMENT |
| 12/16/2022 | Securus Technologies, LLC | COMMENT |
| 12/15/2022 | Electronic Privacy Information Center (EPIC) | COMMENT |
| 12/15/2022 | Esperanza Dillard | COMMENT |
| 12/15/2022 | Franly Ulerio | COMMENT |
| 12/15/2022 | Global Tel*Link Corporation d/b/a ViaPath Technologies | COMMENT |
| 12/15/2022 | Javid Khoshnood | COMMENT |
| 12/15/2022 | Mack Thompson | COMMENT |
| 12/15/2022 | Mallory Cross | COMMENT |
| 12/15/2022 | Minnesota Department of Commerce | COMMENT |
| 12/15/2022 | National Sheriffs' Association | COMMENT |
| 12/15/2022 | NCIC Inmate Communications | COMMENT |
| 12/15/2022 | Pay Tel Communications, Inc. | COMMENT |
| 12/15/2022 | Prison Policy Initiative | COMMENT |
| 12/15/2022 | Stephen A. Raher | COMMENT |
| 12/15/2022 | Telecommunications for the Deaf and Hard of Hearing, | COMMENT |
| 12/15/2022 | The Wright Petitioners, et al. | COMMENT |
| 12/15/2022 | United Church of Christ Media Justice Ministry, Public | COMMENT |
| 12/15/2022 | United Church of Christ, OC Inc., Public Knowledge | ERRATA, ERRATUM OR ADDENDUM |
| 12/15/2022 | Worth Rises | COMMENT |
| 12/14/2022 | Dr. Mei Kennedy | COMMENT |
| 12/14/2022 | Greg Donahoe | COMMENT |
| 12/13/2022 | ClearCaptions, LLC | COMMENT |
| 12/6/2022 | Global Caption, Inc. | NOTICE OF EXPARTE |
| 12/2/2022 | Wireline Competition Bureau | PUBLIC NOTICE |
| 11/21/2022 | Mei Bowers | COMMENT |
| 11/17/2022 | Dana M. Mims | COMMENT |
| 11/16/2022 | Marshelle A. Pharr, BSW | COMMENT |
| 11/16/2022 | Marshelle A. Pharr, BSW | COMMENT |

In the Matter of
Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act
Rates for Interstate Inmate Calling Services
WC Docket No. 23-62
WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

**Adopted: July 18, 2024**                    **Released: July 22, 2024**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 11/4/2022 | Office of Managing Director | OTHER |
| 11/1/2022 | ATN | SUBMISSION OF REPORT |
| 10/26/2022 | Wireline Competition Bureau | PUBLIC NOTICE |
| 10/18/2022 | Securus Technologies, LLC | LETTER |
| 10/6/2022 | Encartele, Inc. | COMPLIANCE FILING |
| 9/30/2022 | Wireline Competition Bureau | OTHER |
| 9/29/2022 | Wireline Competition Bureau | OTHER |
| 9/27/2022 | Global Tel*Link Corporation d/b/a ViaPath Technologies | LETTER |
| 9/23/2022 | The Wright Petitioners | NOTICE OF EXPARTE |
| 9/22/2022 | Benton Institute for Broadband and Society, et al. | LETTER |
| 9/22/2022 | Global Tel*Link Corporation d/b/a ViaPath Technologies | COMMENT |
| 9/22/2022 | Securus Technologies, LLC | NOTICE OF EXPARTE |
| 9/22/2022 | Securus Technologies, LLC | NOTICE OF EXPARTE |
| 9/21/2022 | NCIC Inmate Communications | NOTICE OF EXPARTE |
| 9/21/2022 | Securus Technologies, LLC | NOTICE OF EXPARTE |
| 9/21/2022 | Telecommunications for the Deaf and Hard of Hearing, | NOTICE OF EXPARTE |
| 9/20/2022 | Pay Tel Communications, Inc. | LETTER |
| 9/20/2022 | Prison Policy Initiative | NOTICE OF EXPARTE |
| 9/20/2022 | Securus Technologies, LLC | LETTER |
| 9/16/2022 | Prison Policy Initiative | NOTICE OF EXPARTE |
| 9/15/2022 | Stephen Raher | OTHER |
| 9/14/2022 | Prison Policy Initiative | OTHER |
| 9/12/2022 | Prison Policy Initiative | NOTICE OF EXPARTE |
| 9/2/2022 | Securus Technologies LLC | SUPPLEMENT |
| 9/1/2022 | Securus Technologies, LLC | SUPPLEMENT |
| 8/31/2022 | Prison Policy Initiative | NOTICE OF EXPARTE |
| 8/25/2022 | Global Caption, Inc. | LETTER |
| 8/22/2022 | Global Tel*Link Corporation d/b/a ViaPath Technologies | COMMENT |
| 8/4/2022 | Encartele, Inc. | COMPLIANCE FILING |
| 7/20/2022 | Reliance Telephone of Grand Forks, Inc. | REPORT |
| 7/18/2022 | Custom Teleconnect Inc | COMPLIANCE FILING |
| 7/18/2022 | Custom Teleconnect Inc. | REPORT |
| 7/18/2022 | Telecommunications for the Deaf and Hard of Hearing, | REPLY TO COMMENTS |
| 7/15/2022 | NCIC Inmate Communications | NOTICE OF EXPARTE |
| 7/15/2022 | Prison Policy Initiative | NOTICE OF EXPARTE |
| 7/14/2022 | Pay Tel Communications, Inc. | ORDER |
| 7/13/2022 | Prison Policy Initiative | NOTICE OF EXPARTE |
| 7/13/2022 | The Brattle Group, Inc. | OTHER |
| 7/13/2022 | The Brattle Group, Inc. | OTHER |
| 7/12/2022 | Consolidate Telecom, Inc. | OTHER |
| 7/12/2022 | Consolidate Telecom, Inc. | OTHER |
| 7/12/2022 | Consolidate Telecom, Inc. | OTHER |

In the Matter of
Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act
Rates for Interstate Inmate Calling Services
WC Docket No. 23-62
WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

**Adopted: July 18, 2024**                    **Released: July 22, 2024**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 7/12/2022 | Consolidated Telecom, Inc. | OTHER |
| 7/12/2022 | Consolidated Telecom, Inc. | OTHER |
| 7/12/2022 | Consolidated Telecom, Inc. | OTHER |
| 7/12/2022 | Global Tel*Link Corporation d/b/a ViaPath Technologies | RESPONSE |
| 7/12/2022 | Global Tel*Link Corporation d/b/a ViaPath Technologies | RESPONSE |
| 7/12/2022 | Global Tel*Link Corporation d/b/a ViaPath Technologies | RESPONSE |
| 7/11/2022 | Consolidated Telecom, Inc. | OTHER |
| 7/11/2022 | Pay Tel Communications, Inc. | REPORT |
| 7/8/2022 | Combined Public Communications, LLC | OTHER |
| 7/8/2022 | Combined Public Communications, LLC, Vicky Moody | COMPLIANCE FILING |
| 7/8/2022 | Consolidated Telecom, Inc. | RESPONSE |
| 7/8/2022 | Consolidated Telecom, Inc. | RESPONSE |
| 7/8/2022 | Global Tel*Link Corporation d/b/a ViaPath Technologies | RESPONSE |
| 7/8/2022 | Securus Technologies, LLC | RESPONSE |
| 7/8/2022 | Securus Technologies, LLC | RESPONSE |
| 7/7/2022 | Crown Correctional Telephone, Inc. | OTHER |
| 7/7/2022 | Crown Correctional Telephone, Inc. | OTHER |
| 7/7/2022 | Global Tel*Link Corporation d/b/a ViaPath Technologies | SUPPLEMENT |
| 7/7/2022 | Network Communications International Corp. | OTHER |
| 7/6/2022 | ViaPath Technologies | OTHER |
| 7/5/2022 | Combined Public Communications, LLC | OTHER |
| 7/5/2022 | Correct Solutions, LLC | OTHER |
| 7/5/2022 | Crown Correctional Telephone, Inc. | OTHER |
| 7/5/2022 | Inmate Calling Solutions, LLC | OTHER |
| 7/5/2022 | Inmate Calling Solutions, LLC | OTHER |
| 7/5/2022 | Network Communications International Corp. | OTHER |
| 7/5/2022 | Prodigy Solutions, Inc. | OTHER |
| 7/5/2022 | Securus Technologies, LLC | RESPONSE |
| 7/5/2022 | Talton Communications, Inc. | OTHER |
| 7/1/2022 | Correct Solutions, LLC | OTHER |
| 7/1/2022 | Global Tel*Link Corporation d/b/a ViaPath Technologies | REPORT |
| 7/1/2022 | Inmate Calling Solutions, LLC | OTHER |
| 7/1/2022 | Prodigy Solutions, Inc. | OTHER |
| 7/1/2022 | Securus Technologies, LLC | REPORT |
| 7/1/2022 | Talton Communications, Inc. | OTHER |
| 7/1/2022 | ViaPath Technologies | OTHER |
| 6/30/2022 | Correct Solutions, LLC | REPORT |
| 6/30/2022 | Crown Correctional Telephone, Inc. | REPORT |
| 6/30/2022 | Crown Correctional Telephone, Inc. | RESPONSE |
| 6/30/2022 | Inmate Calling Solutions, LLC | RESPONSE |
| 6/30/2022 | Network Communications International Corp | REPORT |
| 6/30/2022 | Network Communications International Corp. | REPORT |

In the Matter of
Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act
Rates for Interstate Inmate Calling Services
WC Docket No. 23-62
WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

**Adopted: July 18, 2024**                    **Released: July 22, 2024**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 6/30/2022 | Prodigy Solutions, Inc. | REPORT |
| 6/30/2022 | Prodigy Solutions, Inc. | REPORT |
| 6/30/2022 | Talton Communications, Inc. | REPORT |
| 6/29/2022 | Encartele, Inc. | REQUEST FOR EXTENSION OF TIME |
| 6/29/2022 | Prodigy Solutions, Inc. | REPORT |
| 6/29/2022 | Prodigy Solutions, Inc. | REPORT |
| 6/27/2022 | Prodigy Solutions, Inc. | REPORT |
| 6/24/2022 | Wireline Competition Bureau | OTHER |
| 6/23/2022 | Prodigy Solutions Inc | REPORT |
| 6/22/2022 | Smart Communications Holding, Inc. | COMPLIANCE FILING |
| 6/21/2022 | Securus Technologies, LLC | NOTICE OF EXPARTE |
| 6/17/2022 | NCIC Inmate Communications | NOTICE OF EXPARTE |
| 6/15/2022 | Telecommunications for the Deaf and Hard of Hearing, | NOTICE OF EXPARTE |
| 6/14/2022 | Prison Policy Initiative | NOTICE OF EXPARTE |
| 6/13/2022 | Aventiv Technologies | NOTICE OF EXPARTE |
| 6/10/2022 | Aventiv Technologies | NOTICE OF EXPARTE |
| 6/10/2022 | Talton Communications, Inc. | REPORT |
| 6/2/2022 | Global Tel Link Corporation d/b/a ViaPath Technologies | REPORT |
| 6/2/2022 | Network Communications International Corp., d/b/a | REPORT |
| 6/2/2022 | Network Communications International Corp., d/b/a | REPORT |
| 6/1/2022 | Consolidated Telecom, Inc. | REPORT |
| 6/1/2022 | Consolidated Telecom, Inc. | REPORT |
| 5/31/2022 | Aventiv Technologies | NOTICE OF EXPARTE |
| 5/23/2022 | Aventiv Technologies | NOTICE OF EXPARTE |
| 5/20/2022 | Telecommunications for the Deaf and Hard of Hearing, | NOTICE OF EXPARTE |
| 5/18/2022 | Telecommunications for the Deaf and Hard of Hearing, | NOTICE OF EXPARTE |
| 5/17/2022 | Correct Solutions, LLC | COMPLIANCE FILING |
| 5/16/2022 | Reliance Telephone of Grand Forks, Inc. | REPORT |
| 5/9/2022 | Telecommunications for the Deaf and Hard of Hearing, | COMMENT |
| 5/6/2022 | Prison Policy Initiative | NOTICE OF EXPARTE |
| 4/29/2022 | The Leadership Conference on Civil and Human Rights | LETTER |
| 4/28/2022 | Telecommunications for the Deaf and Hard of Hearing, | NOTICE OF EXPARTE |
| 4/22/2022 | Telecommunications for the Deaf and Hard of Hearing, | NOTICE OF EXPARTE |
| 4/21/2022 | CITY TELE COIN COMPANY, INC. | SUBMISSION OF REPORT |
| 4/19/2022 | Embarq Communications | REPORT |
| 4/19/2022 | Global Tel*Link Corporation d/b/a ViaPath Technologies | REPORT |
| 4/19/2022 | Legacy Long Distant International, Inc. | REPORT |
| 4/19/2022 | Pay Tel Communications, Inc. | REPORT |
| 4/19/2022 | Securus Technologies, LLC | REPORT |
| 4/18/2022 | Consolidated Telecom, Inc. | COMPLIANCE FILING |
| 4/15/2022 | Reliance Telephone | REPORT |

In the Matter of

Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act

Rates for Interstate Inmate Calling Services

WC Docket No. 23-62

WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

Adopted: July 18, 2024                    Released: July 22, 2024

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 4/7/2022 | TKC TELECOM - Mack | REPORT |
| 4/6/2022 | Custom Teleconnect Inc. | COMPLIANCE FILING |
| 4/4/2022 | Global Tel Link Corporation d/b/a ViaPath Technologies | REPORT |
| 4/4/2022 | Network Communications International Corp., d/b/a | REPORT |
| 4/2/2022 | CenturyLink | COMPLIANCE FILING |
| 4/1/2022 | Crown Correctonal Telephone, Inc. | REPORT |
| 4/1/2022 | Global Tel*Link Corporation d/b/a ViaPath Technologies | REPORT |
| 4/1/2022 | Legacy Long Distance Interantional Inc. | REPORT |
| 4/1/2022 | Network Communications International Corp d/b/a NCIC | REPORT |
| 4/1/2022 | Pay Tel Communications, Inc. | REPORT |
| 4/1/2022 | Prodigy Solutions, Inc. | REPORT |
| 4/1/2022 | Securus Technologies, LLC | REPORT |
| 4/1/2022 | Securus Technologies, LLC | REPORT |
| 4/1/2022 | Talton Communications, Inc. | REPORT |
| 4/1/2022 | Vicky Moody | REPORT |
| 3/31/2022 | ATN, Inc. | REPORT |
| 3/31/2022 | Crown Correctional Telephone, Inc | REPORT |
| 3/31/2022 | Smart Communications Holding, Inc. | COMPLIANCE FILING |
| 3/31/2022 | Synergy Telecom Service Co Inc | REPORT |
| 3/31/2022 | Talton Communications, Inc. | REPORT |
| 3/30/2022 | ATN, Inc | REPORT |
| 3/30/2022 | ATN, Inc. | REPORT |
| 3/30/2022 | CITY TELE COIN COMPANY INC | SUBMISSION OF REPORT |
| 3/30/2022 | Inmate Calling Solutions, LLC | REPORT |
| 3/29/2022 | Correct Solutions, LLC | COMPLIANCE FILING |
| 3/29/2022 | Inmate Calling Solutions, LLC | REPORT |
| 3/28/2022 | Encartele, Inc. | COMMENT |
| 3/22/2022 | TKC TELECOM | COMMENT |
| 3/17/2022 | The Leadership Conference on Civil and Human Rights | LETTER |
| 3/17/2022 | The Leadership Conference on Civil and Human Rights | LETTER |
| 3/17/2022 | Worth Rises | COMMENT |
| 3/8/2022 | Securus Technologies, LLC | NOTICE OF EXPARTE |
| 3/2/2022 | Wireline Competition Bureau | PUBLIC NOTICE |
| 3/2/2022 | Wireline Competition Bureau | PUBLIC NOTICE |
| 2/15/2022 | Prison Policy Initiative | NOTICE OF EXPARTE |
| 2/14/2022 | Wireline Competition Bureau | PUBLIC NOTICE |
| 2/9/2022 | Prison Policy Initiative | NOTICE OF EXPARTE |
| 2/9/2022 | Wireline Competition Bureau | PUBLIC NOTICE |
| 2/4/2022 | Prison Policy Initiative | NOTICE OF EXPARTE |
| 2/2/2022 | Prison Policy Initiative | NOTICE OF EXPARTE |
| 1/28/2022 | Securus Technologies, LLC | REPLY TO COMMENTS |
| 1/27/2022 | National Association of State Utility Consumer | REPLY |

In the Matter of
Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act
Rates for Interstate Inmate Calling Services
WC Docket No. 23-62
WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

Adopted: July 18, 2024                    Released: July 22, 2024

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 1/27/2022 | Prison Policy Initiative | REPLY TO COMMENTS |
| 1/21/2022 | Prison Policy Initiative | REPLY TO COMMENTS |
| 1/21/2022 | Securus Technologies, LLC | REPLY TO COMMENTS |
| 1/18/2022 | Wireline Competition Bureau | OTHER |
| 1/12/2022 | Global Tel*Link Corporation d/b/a ViaPath Technologies | COMMENT |
| 1/12/2022 | NCIC Inmate Communications | COMMENT |
| 1/12/2022 | Prison Policy Initiative | COMMENT |
| 1/12/2022 | Securus Technologies, LLC | COMMENT |
| 1/11/2022 | Colorado Public Utilities Commission | COMMENT |
| 1/11/2022 | Prison Policy Initiative | OTHER |
| 1/8/2022 | Electronic Privacy Information Center | COMMENT |
| 1/8/2022 | Global Tel*Link Corporation d/b/a ViaPath Technologies | COMMENT |
| 1/7/2022 | NCIC Inmate Communications | COMMENT |
| 1/7/2022 | Prison Policy Initiative | COMMENT |
| 1/7/2022 | Securus Technologies, LLC | COMMENT |
| 1/7/2022 | Worth Rises | COMMENT |
| 12/20/2021 | Securus Technologies LLC | REPLY TO COMMENTS |
| 12/18/2021 | Global Tel*Link Corporation | REPLY TO COMMENTS |
| 12/18/2021 | Worth Rises | COMMENT |
| 12/17/2021 | ClearCaptions, LLC | REPLY TO COMMENTS |
| 12/17/2021 | Katherine Clad | REPLY |
| 12/17/2021 | National Association of State Utility Consumer Advocates | REPLY TO COMMENTS |
| 12/17/2021 | National Sheriffs' Association | REPLY TO COMMENTS |
| 12/17/2021 | NCIC Inmate Communications | REPLY TO COMMENTS |
| 12/17/2021 | Pay Tel Communications, Inc. | REPLY TO COMMENTS |
| 12/17/2021 | Prison Policy Initiative | REPLY TO COMMENTS |
| 12/17/2021 | Prisoners' Legal Services of Massachusetts, Karina | COMMENT |
| 12/17/2021 | Securus Technologies, LLC | REPLY TO COMMENTS |
| 12/17/2021 | Telecommunications for the Deaf and Hard of Hearing, | REPLY TO COMMENTS |
| 12/17/2021 | The Leadership Conference on Civil and Human Rights | REPLY TO COMMENTS |
| 12/17/2021 | The Wright Petitioners, et al. | REPLY TO COMMENTS |
| 12/17/2021 | ZP Better Together, LLC | REPLY TO COMMENTS |
| 12/16/2021 | Benj Azose | REPLY TO COMMENTS |
| 12/16/2021 | Talton Communications, Inc. | REPLY TO COMMENTS |
| 12/15/2021 | Wireline Competition Bureau | PUBLIC NOTICE |
| 12/6/2021 | Global Tel*Link Corporation | COMMENT |
| 12/2/2021 | Global Tel*Link Corporation | NOTICE OF EXPARTE |
| 12/1/2021 | Prison Policy Initiative | NOTICE OF EXPARTE |
| 11/19/2021 | Global Tel*Link Corporation | REPLY TO COMMENTS |
| 11/19/2021 | Pay Tel Communications, Inc. | REPLY TO COMMENTS |
| 11/19/2021 | Prison Policy Initiative | REPLY TO COMMENTS |
| 11/19/2021 | Securus Technologies, LLC | REPLY TO COMMENTS |

In the Matter of
Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act
Rates for Interstate Inmate Calling Services
WC Docket No. 23-62
WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

**Adopted: July 18, 2024**                    **Released: July 22, 2024**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 11/19/2021 | The Wright Petitioners, et al. | REPLY TO COMMENTS |
| 11/19/2021 | Worth Rises | COMMENT |
| 11/18/2021 | Securus Technologies, LLC | LETTER |
| 11/12/2021 | Network Communications International Corp. | REPORT |
| 11/12/2021 | Wireline Competition Bureau | PUBLIC NOTICE |
| 11/10/2021 | Network Communications International Corp | REPORT |
| 11/5/2021 | Global Tel*Link Corporation | COMMENT |
| 11/5/2021 | Securus Technologies, LLC | LETTER |
| 11/5/2021 | Securus Technologies, LLC | COMMENT |
| 11/4/2021 | Encartele, Inc. | COMPLIANCE FILING |
| 11/4/2021 | NCIC Inmate Communications | COMMENT |
| 11/4/2021 | Prison Policy Initiative | COMMENT |
| 11/4/2021 | Securus Technologies, LLC | NOTICE OF EXPARTE |
| 11/4/2021 | The Wright Petitioners, The Benton Institute for | COMMENT |
| 11/4/2021 | Worth Rises | COMMENT |
| 11/2/2021 | Benj Azose | COMMENT |
| 10/29/2021 | ASL Services Holdings, LLC dba GlobalVRS | COMMENT |
| 10/27/2021 | Center for Advanced Communications Policy | REPLY TO COMMENTS |
| 10/27/2021 | Worth Rises | COMMENT |
| 10/26/2021 | Global Tel*Link Corporation | COMMENT |
| 10/26/2021 | Global Tel*Link Corporation | COMMENT |
| 10/25/2021 | Pay Tel Communications, Inc. | COMMENT |
| 10/20/2021 | Synergy Telecom Service Company Inc | REPORT |
| 10/18/2021 | Encartele, Inc. | COMPLIANCE FILING |
| 10/18/2021 | Office of Communications Business Opportunities | OTHER |
| 10/15/2021 | Wireline Competition Bureau | OTHER |
| 10/14/2021 | Dana Hoyle | COMPLIANCE FILING |
| 10/14/2021 | Worth Rises | COMMENT |
| 10/8/2021 | The Wright Petitioners, et al. | REPLY |
| 10/7/2021 | Global Tel*Link Corporation | MOTION FOR EXTENSION OF TIME |
| 9/28/2021 | Global Tel*Link Corporation | COMMENT |
| 9/28/2021 | Securus Technologies, LLC | COMMENT |
| 9/28/2021 | United Church of Christ, OC Inc., et al. | COMMENT |
| 9/27/2021 | Beth McConnell, William Hall, Jack Berroug | COMMENT |
| 9/27/2021 | California Public Utilities Commisison | COMMENT |
| 9/27/2021 | ClearCaptions, LLC | COMMENT |
| 9/27/2021 | Hamilton Relay, Inc. | COMMENT |
| 9/27/2021 | National Association of State Utility Consumer Advocates | COMMENT |
| 9/27/2021 | Telecommunications for the Deaf and Hard of Hearing, | COMMENT |
| 9/27/2021 | National Sheriffs' Association | COMMENT |
| 9/27/2021 | NCIC Inmate Communications | COMMENT |

In the Matter of
Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act
Rates for Interstate Inmate Calling Services
WC Docket No. 23-62
WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

**Adopted: July 18, 2024**                    **Released: July 22, 2024**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 9/27/2021 | Pay Tel Communications, Inc. | COMMENT |
| 9/27/2021 | Praeses LLC | COMMENT |
| 9/27/2021 | Prison Policy Initiative | COMMENT |
| 9/27/2021 | Telecommunications for the Deaf and Hard of Hearing, | COMMENT |
| 9/27/2021 | Tidal Wave Telecom, Inc. | COMMENT |
| 9/27/2021 | Worth Rises | COMMENT |
| 9/27/2021 | ZP Better Together, LLC | COMMENT |
| 9/27/2021 | ZP Better Together, LLC | REQUEST |
| 9/23/2021 | Correct Solutions, LLC | COMPLIANCE FILING |
| 9/23/2021 | Reliance Telephone of Grand Forks, Inc. | REPORT |
| 9/23/2021 | Smart Communications Holding, Inc. | COMPLIANCE FILING |
| 9/22/2021 | Wireline Competition Bureau | PUBLIC NOTICE |
| 9/20/2021 | Benj Azose | COMMENT |
| 9/17/2021 | Securus Technologies, LLC | PETITION |
| 9/2/2021 | The Wright Petitioners | NOTICE OF EXPARTE |
| 8/30/2021 | Custom Teleconnect Inc | COMPLIANCE FILING |
| 8/30/2021 | Securus Technologies, LLC | PETITION FOR WAIVER |
| 8/30/2021 | Securus Technologies, LLC | LETTER |
| 8/27/2021 | NCIC Inmate Communications | PETITION FOR RECONSIDERATION |
| 8/27/2021 | United Church of Christ, OC Inc., Public Knowledge | PETITION FOR RECONSIDERATION |
| 8/23/2021 | Securus Technologies, LLC | NOTICE OF EXPARTE |
| 8/18/2021 | Another tester | COMMENT |
| 8/18/2021 | Gabriel M | COMMENT |
| 8/18/2021 | Gabriel M | COMMENT |
| 8/18/2021 | Gabriel M | COMMENT |
| 8/18/2021 | J tester | COMMENT |
| 8/18/2021 | Jardel Costa | COMMENT |
| 8/18/2021 | Jardel Costa | COMMENT |
| 8/18/2021 | Jardel Costa | COMMENT |
| 8/18/2021 | Jardel test | COMMENT |
| 8/18/2021 | John Doe | COMMENT |
| 8/18/2021 | Other Tester | COMMENT |
| 8/12/2021 | Consolidated Telecom Inc. | REPORT |
| 8/10/2021 | Consolidated Telecom, Inc. | COMPLIANCE FILING |
| 8/10/2021 | Wireline Competition Bureau | OTHER |
| 8/3/2021 | Network Communications International Corp | REPORT |
| 8/2/2021 | Telecommunications for the Deaf and Hard of Hearing, Inc. (TDI) | MOTION FOR EXTENSION OF TIME |
| 7/30/2021 | Preferred Communications of Texas, LLC | COMPLIANCE FILING |
| 7/27/2021 | Inmate Calling Solutions, LLC | REPORT |

In the Matter of
Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act
Rates for Interstate Inmate Calling Services
WC Docket No. 23-62
WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

**Adopted: July 18, 2024**                    **Released: July 22, 2024**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 7/26/2021 | California Public Utilities Commission | COMPLIANCE FILING |
| 7/26/2021 | Califronia Public Utilities Commission | COMPLIANCE FILING |
| 7/23/2021 | Network Communications International Corp. | REPORT |
| 7/23/2021 | Network Communications International Corp. | OTHER |
| 7/21/2021 | Network Communications International Corp | REPORT |
| 6/24/2021 | Wireline Competition Bureau | OTHER |
| 6/21/2021 | California Public Utilities Commission | COMPLIANCE FILING |
| 6/17/2021 | Wireline Competition Bureau | OTHER |
| 6/9/2021 | Correct Solutions, Inc. | COMPLIANCE FILING |
| 6/9/2021 | Smart Communications Holding, Inc. | COMPLIANCE FILING |
| 6/9/2021 | Wireline Competition Bureau | PUBLIC NOTICE |
| 6/8/2021 | Telecommunications for the Deaf and Hard of Hearing, | COMMENT |
| 5/24/2021 | Wireline Competition Bureau | REPORT AND ORDER |
| 5/20/2021 | Wireline Competition Bureau | OTHER |
| 5/19/2021 | Legacy Long Distance International, Inc. | OTHER |
| 5/18/2021 | Network Communications International Corp | REPORT |
| 5/18/2021 | Prodigy Solutions inc. | REPORT |
| 5/18/2021 | Talton Communications Inc | REPORT |
| 5/17/2021 | Global Tel Link | REPORT |
| 5/17/2021 | Legacy Long Distance International, Inc. | REPORT |
| 5/14/2021 | Combined Public Communications, LLC | SUBMISSION OF REPORT |
| 5/14/2021 | Crown Correctional Telephone | REPORT |
| 5/14/2021 | RIght On Crime | LETTER |
| 5/14/2021 | Securus Technologies, LLC | NOTICE OF EXPARTE |
| 5/14/2021 | The Wright Petitioners | NOTICE OF EXPARTE |
| 5/14/2021 | United Church of Christ, OC Inc., et al. | LETTER |
| 5/14/2021 | United Church of Christ, OC Inc., Public Knowledge | LETTER |
| 5/13/2021 | Global Tel*Link Corporation | NOTICE OF EXPARTE |
| 5/13/2021 | ICSolutions | COMMENT |
| 5/13/2021 | NCIC Inmate Communications | NOTICE OF EXPARTE |
| 5/13/2021 | Pay Tel Communications, Inc. | NOTICE OF EXPARTE |
| 5/13/2021 | Prison Policy Initiative | NOTICE OF EXPARTE |
| 5/12/2021 | NCIC Inmate Communications | NOTICE OF EXPARTE |
| 5/12/2021 | United Church of Christ, OC Inc. | LETTER |
| 5/6/2021 | Jardel Costa | COMMENT |
| 5/6/2021 | Jardel Costa | COMMENT |
| 5/6/2021 | Jardel Costa | COMMENT |
| 4/26/2021 | United Church of Christ, OC Inc. | LETTER |
| 4/23/2021 | Global Tel*Link Corporation | NOTICE OF EXPARTE |
| 4/23/2021 | Global Tel*Link Corporation | NOTICE OF EXPARTE |
| 4/22/2021 | NCIC Inmate Communications | NOTICE OF EXPARTE |
| 4/21/2021 | Combined Public Communications, LLC | RESPONSE |

In the Matter of
Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act
Rates for Interstate Inmate Calling Services
WC Docket No. 23-62
WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

**Adopted: July 18, 2024**                    **Released: July 22, 2024**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 4/21/2021 | Legacy Long Distance International, Inc. | REPORT |
| 4/21/2021 | National Center for Youth Law | NOTICE OF EXPARTE |
| 4/19/2021 | Legacy Long Distance International, Inc. | REPORT |
| 4/19/2021 | Smart Communications Holding, Inc. | REPORT |
| 4/16/2021 | Global Tel*Link Corporation | NOTICE OF EXPARTE |
| 4/13/2021 | Prison Policy Initiative | NOTICE OF EXPARTE |
| 4/5/2021 | PayTel Communications, Inc. | REPORT |
| 4/2/2021 | Michael Pryor | LETTER |
| 4/2/2021 | National Association of State Utility Consumer Advocates | LETTER |
| 4/2/2021 | Preferred Communications of Texas, LLC | REPORT |
| 4/2/2021 | Securos Technologies, LLC | REPORT |
| 4/1/2021 | ATN, Inc. | REPORT |
| 4/1/2021 | Correct Solutions, Inc. | COMPLIANCE FILING |
| 4/1/2021 | Crown Correctional Telephone Inc | REPORT |
| 4/1/2021 | Global Tel*Link Corporation and Subsidiaries | REPORT |
| 4/1/2021 | IC Solutions | REPORT |
| 4/1/2021 | Network Communications International Corp | REPORT |
| 4/1/2021 | Pay Tel Communications, Inc. | REPORT |
| 4/1/2021 | Preferred Communications of Texas, LLC | COMPLIANCE FILING |
| 4/1/2021 | Prodigy Solutions, Inc. | REPORT |
| 4/1/2021 | Securus Technologies, LLC | REPORT |
| 4/1/2021 | Securus Technologies, LLC | REPORT |
| 4/1/2021 | Securus Technologies, LLC | REPORT |
| 4/1/2021 | Securus Technologies, LLC | REPORT |
| 4/1/2021 | Securus Technologies, LLC | REPORT |
| 4/1/2021 | Smart Communications Holding, Inc. | COMPLIANCE FILING |
| 4/1/2021 | Talton Communications Inc | REPORT |
| 3/31/2021 | ATN, Inc. | REPORT |
| 3/31/2021 | Prodigy Solutions, Inc. | REPORT |
| 3/31/2021 | Public Knowledge, United Church of Christ, OC Inc. | LETTER |
| 3/30/2021 | ATN Inc | REPORT |
| 3/30/2021 | Combined PUblic Communications, LLC | SUBMISSION OF REPORT |
| 3/30/2021 | Inmate Calling Solutions, LLC | REPORT |
| 3/29/2021 | Global Tel*Link Corporation | LETTER |
| 3/29/2021 | Wright Petitioners | NOTICE OF EXPARTE |
| 3/26/2021 | The Wright Petitioners | LETTER |
| 3/24/2021 | Telecommunications for the Deaf and Hard of Hearing, | NOTICE OF EXPARTE |
| 3/24/2021 | Worth Rises | NOTICE OF EXPARTE |
| 3/23/2021 | Prison Policy Initiative | NOTICE OF EXPARTE |
| 3/23/2021 | Prison Policy Initiative | LETTER |
| 3/23/2021 | The Wright Petitioners | NOTICE OF EXPARTE |
| 3/20/2021 | United Church of Christ, OC Inc., et al. | NOTICE OF EXPARTE |

In the Matter of
Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act
Rates for Interstate Inmate Calling Services
WC Docket No. 23-62
WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

Adopted: July 18, 2024                    Released: July 22, 2024

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 3/15/2021 | Telecommunications for the Deaf and Hard of Hearing, | NOTICE OF EXPARTE |
| 3/10/2021 | Telecommunications for the Deaf and Hard of Hearing, | NOTICE OF EXPARTE |
| 3/3/2021 | Wireline Competition Bureau | PUBLIC NOTICE |
| 2/25/2021 | Prison Policy Initiative | LETTER |
| 2/16/2021 | The Leadership Conference on Civil and Human Rights | NOTICE OF EXPARTE |
| 2/11/2021 | Telecommunications for the Deaf and Hard of Hearing, | NOTICE OF EXPARTE |
| 2/5/2021 | Telecommunications for the Deaf and Hard of Hearing, | NOTICE OF EXPARTE |
| 2/5/2021 | The Wright Petitioners | NOTICE OF EXPARTE |
| 2/3/2021 | Inmate Telephone Rate Control Supporters, MMTC | COMMENT |
| 1/30/2021 | Media Justice, Civil Rights, Public Interest, Labor, and | NOTICE OF EXPARTE |
| 1/22/2021 | The Leadership Conference on Civil and Human Rights | REPLY TO COMMENTS |
| 1/21/2021 | Global Tel*Link Corporation | REPLY |
| 1/21/2021 | NCIC Inmate Communications | REPLY TO PETITION FOR RECONSIDERATION |
| 1/19/2021 | Global Tel*Link Corporation | COMMENT |
| 1/19/2021 | The Wright Petitioners | REPLY TO COMMENTS |
| 1/16/2021 | Global Tel*Link Corporation | REPLY TO COMMENTS |
| 1/16/2021 | Mezmo Corporation (dba InnoCaption) | REPLY TO COMMENTS |
| 1/16/2021 | Telecommunications for the Deaf and Hard of Hearing, | REPLY TO COMMENTS |
| 1/15/2021 | Bonita Tenneriello, Esq., Karina Wilkinson | REPLY TO COMMENTS |
| 1/15/2021 | ClearCaptions, LLC | REPLY TO COMMENTS |
| 1/15/2021 | Hamilton Relay, Inc. | REPLY TO COMMENTS |
| 1/15/2021 | MMTC, Inmate Telephone Rate Control Supporters | REPLY TO COMMENTS |
| 1/15/2021 | National Sheriffs' Association | REPLY TO COMMENTS |
| 1/15/2021 | NCIC Inmate Communications | REPLY TO COMMENTS |
| 1/15/2021 | Pay Tel Communications, Inc. | COMMENT |
| 1/15/2021 | RICHARD RAY | REPLY TO COMMENTS |
| 1/15/2021 | Securus Technologies, LLC | REPLY TO COMMENTS |
| 1/15/2021 | The Episcopal Church, United States Conference of | REPLY TO COMMENTS |
| 1/15/2021 | The Wright Petitioners, et al. | REPLY TO COMMENTS |
| 1/15/2021 | Worth Rises | COMMENT |
| 1/15/2021 | ZP Better Together, LLC | REPLY TO COMMENTS |
| 1/15/2021 | ZP Better Together, LLC | REPLY TO COMMENTS |
| 1/14/2021 | ASL Services Holdings, LLC dba GlobalVRS | REPLY TO COMMENTS |
| 1/13/2021 | The Arizona Commission for the Deaf and the Hard of | REPLY TO COMMENTS |
| 1/11/2021 | Pay Tel Communications, Inc. | COMMENT |
| 1/8/2021 | Karl Leukefeld, Disabilities Program Manager | COMMENT |
| 1/8/2021 | Karl Leukefeld, Disabilities Program Manager | COMMENT |
| 1/8/2021 | Wireline Competition Bureau | PUBLIC NOTICE |
| 12/23/2020 | Global Tel*Link Corporation | SUPPLEMENT |
| 12/21/2020 | Convo Communications, LLC | REPLY TO COMMENTS |
| 12/17/2020 | Wireline Competition Bureau | ORDER |

In the Matter of
Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act
Rates for Interstate Inmate Calling Services
WC Docket No. 23-62
WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

**Adopted: July 18, 2024**                    **Released: July 22, 2024**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 12/16/2020 | not applicable | COMMENT |
| 12/15/2020 | Amy Scheller | COMMENT |
| 12/15/2020 | cindy sandberg | COMMENT |
| 12/15/2020 | Laurel Armstrong | COMMENT |
| 12/15/2020 | Tate Allen Sheppard | COMMENT |
| 12/14/2020 | Annie Enneking | COMMENT |
| 12/14/2020 | Connor Klausing | COMMENT |
| 12/14/2020 | Denise Konen | COMMENT |
| 12/14/2020 | Eliana Meyerowitz | COMMENT |
| 12/14/2020 | Janet Folina | COMMENT |
| 12/14/2020 | John Heimbuch | COMMENT |
| 12/14/2020 | John Schuerman | COMMENT |
| 12/14/2020 | Kristen Froebel | COMMENT |
| 12/14/2020 | Margaret Rittenhouse | COMMENT |
| 12/14/2020 | Margaret Rozycki | COMMENT |
| 12/14/2020 | Michelle Hensley | COMMENT |
| 12/14/2020 | Neely Heubach | COMMENT |
| 12/14/2020 | Pearce Bunting | COMMENT |
| 12/10/2020 | Secured Perimeters International | LETTER |
| 12/10/2020 | The Wright Petitioners, et al. | MOTION FOR EXTENSION OF TIME |
| 12/3/2020 | NCIC Inmate Communications | REQUEST |
| 12/3/2020 | Wireline Competition Bureau | PUBLIC NOTICE |
| 12/1/2020 | Combined Public Communications, LLC | OTHER |
| 12/1/2020 | Franly Ulerio-Nunez | COMMENT |
| 11/30/2020 | Pay Tel Communications, Inc. | LETTER |
| 11/25/2020 | Erin Jackson | COMMENT |
| 11/25/2020 | Global Tel*Link Corporation | LETTER |
| 11/24/2020 | Adaria McGill | COMMENT |
| 11/24/2020 | Angeliqua Ortiz | COMMENT |
| 11/24/2020 | Bethani Walker-Branch | COMMENT |
| 11/24/2020 | Camille Ashford | COMMENT |
| 11/24/2020 | Emilia Barnecut | COMMENT |
| 11/24/2020 | Free Press | COMMENT |
| 11/24/2020 | Helping Educate to Advance the Rights of Deaf | COMMENT |
| 11/24/2020 | Helping Educate to Advance the Rights of Deaf Communities - HEARD | ERRATA, ERRATUM OR ADDENDUM |
| 11/24/2020 | Jawan Collins | COMMENT |
| 11/24/2020 | Julie Spigner | COMMENT |
| 11/24/2020 | Marie Forrest | COMMENT |
| 11/24/2020 | Maya Branch | COMMENT |
| 11/24/2020 | Monique Newell | COMMENT |

In the Matter of
Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act
Rates for Interstate Inmate Calling Services
WC Docket No. 23-62
WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

**Adopted: July 18, 2024**                    **Released: July 22, 2024**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 11/24/2020 | Nia Ocansey | COMMENT |
| 11/24/2020 | Nicole Mapp | COMMENT |
| 11/24/2020 | Nicole Turner | COMMENT |
| 11/24/2020 | Roxanne Zech | COMMENT |
| 11/24/2020 | Shannon Finnegan | COMMENT |
| 11/24/2020 | Shannon Fowler | COMMENT |
| 11/24/2020 | Sierra Heinzman | COMMENT |
| 11/24/2020 | Teraca Florence | COMMENT |
| 11/24/2020 | Wright Petitioners, Prison Policy Initiative, Public | COMMENT |
| 11/23/2020 | Bonita Tenneriello, Esq., Karina Wilkinson | COMMENT |
| 11/23/2020 | California State Sheriffs' Association | COMMENT |
| 11/23/2020 | Correct Solutions, LLC | NOTICE OF EXPARTE |
| 11/23/2020 | Correct Solutions, LLC | REPORT |
| 11/23/2020 | Emily Danker-Feldman | COMMENT |
| 11/23/2020 | Emily Danker-Feldman | COMMENT |
| 11/23/2020 | Esperanza | COMMENT |
| 11/23/2020 | Global Tel Link Corporation | COMMENT |
| 11/23/2020 | Global Tel Link Corporation | COMMENT |
| 11/23/2020 | Global Tel*Link Corporation | COMMENT |
| 11/23/2020 | Global Tel*Link Corporation | PETITION FOR RECONSIDERATION |
| 11/23/2020 | HEARD, Tiffany | COMMENT |
| 11/23/2020 | Jenni Nguyen | COMMENT |
| 11/23/2020 | Julie Gross | COMMENT |
| 11/23/2020 | Mallory Sepler-King | COMMENT |
| 11/23/2020 | MediaJustice, UCC OC, Inc. | COMMENT |
| 11/23/2020 | NASUCA | COMMENT |
| 11/23/2020 | National Sheriffs' Association | COMMENT |
| 11/23/2020 | NCIC Inmate Communications | COMMENT |
| 11/23/2020 | Office of Communications Business Opportunities | OTHER |
| 11/23/2020 | Pay Tel Communications, Inc. | COMMENT |
| 11/23/2020 | San Francisco Financial Justice Project | COMMENT |
| 11/23/2020 | Sara Yurkovic | COMMENT |
| 11/23/2020 | sarah dyson, anna dyson, charley dyson, aaron dyson | COMMENT |
| 11/23/2020 | Sarah Whittington | COMMENT |
| 11/23/2020 | Securus Technologies | NOTICE OF EXPARTE |
| 11/23/2020 | Securus Technologies, LLC | COMMENT |
| 11/23/2020 | Securus Technologies, LLC | COMMENT |
| 11/23/2020 | Shannon Callahan | COMMENT |
| 11/23/2020 | Sorenson Communications, LLC, CaptionCall, LLC | COMMENT |
| 11/23/2020 | Telecommunications for the Deaf and Hard of Hearing, | COMMENT |
| 11/23/2020 | Tessa Xuan | COMMENT |

In the Matter of
Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act
Rates for Interstate Inmate Calling Services
WC Docket No. 23-62
WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

**Adopted: July 18, 2024**                    **Released: July 22, 2024**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 11/23/2020 | Verizon | COMMENT |
| 11/23/2020 | Worth Rises | COMMENT |
| 11/20/2020 | Enforcement Bureau | PUBLIC NOTICE |
| 11/20/2020 | Madison Stricker | COMMENT |
| 11/20/2020 | Secured Perimeters International | LETTER |
| 11/18/2020 | Aylia | COMMENT |
| 11/18/2020 | Crystal Eusebio | COMMENT |
| 11/18/2020 | hayley stokar | COMMENT |
| 11/18/2020 | Lee O. | COMMENT |
| 11/18/2020 | National Sheriffs' Association | OTHER |
| 11/18/2020 | Tyrone Giordano | COMMENT |
| 11/17/2020 | Alfred Sonnenstrahl | COMMENT |
| 11/17/2020 | Anna Hayes | COMMENT |
| 11/17/2020 | Kaley Klecka | COMMENT |
| 11/17/2020 | Philip Kong | COMMENT |
| 11/16/2020 | Aja McMillan | COMMENT |
| 11/16/2020 | Chad Valasek | COMMENT |
| 11/16/2020 | Cory Dostie | COMMENT |
| 11/16/2020 | Kathryn Hartfield | COMMENT |
| 11/16/2020 | Ludivine Kom Liapoe | COMMENT |
| 11/16/2020 | Mallory Cross | COMMENT |
| 11/16/2020 | Susan Sunday | COMMENT |
| 11/13/2020 | Grace Karkanias | COMMENT |
| 11/13/2020 | Wireline Competition Bureau | LETTER |
| 11/10/2020 | Wireline Competititon Bureau | LETTER |
| 11/9/2020 | Wireline Competition Bureau | LETTER |
| 11/2/2020 | CoreCivic | NOTICE OF EXPARTE |
| 10/27/2020 | Global Tel*Link Corporation | NOTICE OF EXPARTE |
| 10/23/2020 | COMBINED PUBLIC COMMUNICATIONS | COMPLIANCE FILING |
| 10/23/2020 | Global Tel*Link Corporation | REPORT |
| 10/23/2020 | Securus Technologies, LLC | REPORT |
| 10/23/2020 | Wireline Competition Bureau | PUBLIC NOTICE |
| 10/22/2020 | Inteserra Consulting Group | REPORT |
| 10/20/2020 | Network Communications International Corp | REPORT |
| 10/19/2020 | Global Tel*Link Corporation | LETTER |
| 10/8/2020 | Securus Technologies | NOTICE OF EXPARTE |
| 10/2/2020 | National Sheriffs' Association (NSA) | NOTICE OF EXPARTE |
| 10/1/2020 | Global Tel*Link Corporation | LETTER |
| 9/24/2020 | Wireline Competition Bureau | PUBLIC NOTICE |
| 9/23/2020 | Kaley Kalecka | COMMENT |
| 9/17/2020 | NCIC Inmate Communications | LETTER |
| 9/14/2020 | Global Tel Link Corporation | RESPONSE |

In the Matter of
Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act
Rates for Interstate Inmate Calling Services
WC Docket No. 23-62
WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

**Adopted: July 18, 2024**                    **Released: July 22, 2024**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 9/14/2020 | Global Tel*Link Corporation | RESPONSE |
| 9/14/2020 | Global Tel*Link Corporation | COMMENT |
| 9/11/2020 | Global Tel*Link Corporation | REQUEST |
| 9/10/2020 | Pay Tel Communications, Inc. | LETTER |
| 9/10/2020 | Securus Technologies, Inc. | LETTER |
| 9/3/2020 | Office of General Counsel | PUBLIC NOTICE |
| 9/3/2020 | The Wright Petitioners | LETTER |
| 9/1/2020 | Wireline Competition Bureau | ORDER |
| 8/26/2020 | The Wright Petitioners | LETTER |
| 8/17/2020 | Securus Technologies, LLC | OTHER |
| 8/17/2020 | Securus Technologies, LLC | OTHER |
| 8/13/2020 | Pay Tel Communications, Inc. | NOTICE OF EXPARTE |
| 8/13/2020 | The Brattle Group, Inc. | OTHER |
| 8/13/2020 | The Brattle Group, Inc. | OTHER |
| 8/13/2020 | Wright Petitioners | LETTER |
| 8/12/2020 | Pay Tel Communications, Inc. | LETTER |
| 8/10/2020 | NCIC Inmate Communications | OTHER |
| 8/7/2020 | Wireline Competition Bureau | REPORT AND ORDER |
| 8/6/2020 | Wireline Competition Bureau | OTHER |
| 8/5/2020 | Secured Perimeters International | COMMENT |
| 7/31/2020 | Human Rights Defense Center, Paul Wright | COMMENT |
| 7/30/2020 | Global Tel*Link Corporation | LETTER |
| 7/30/2020 | Global Tel*Link Corporation | NOTICE OF EXPARTE |
| 7/30/2020 | Securus Technologies LLC | NOTICE OF EXPARTE |
| 7/30/2020 | United Church of Christ, OC Inc. | LETTER |
| 7/30/2020 | Wright Petitioners | NOTICE OF EXPARTE |
| 7/28/2020 | NCIC Inmate Communications | NOTICE OF EXPARTE |
| 7/28/2020 | United Church of Christ, OC Inc. | LETTER |
| 7/24/2020 | NCIC Inmate Communications | NOTICE OF EXPARTE |
| 7/24/2020 | Public Knowledge | NOTICE OF EXPARTE |
| 7/15/2020 | Wireline Competition Bureau | LETTER |
| 6/12/2020 | Legacy Long Distance International, Inc | REPORT |
| 5/20/2020 | Network Communications International Corp. | SUPPLEMENT |
| 5/19/2020 | Global Tel*Link Corporation and Its Subsidiaries | REPORT |
| 5/19/2020 | Network Communications International Corp | OTHER |
| 5/13/2020 | Network Communications International Corp | REPORT |
| 5/6/2020 | Crown Correctional Telephone, Inc. | OTHER |
| 5/6/2020 | Network Communications International Corp. | OTHER |
| 5/5/2020 | Crown Correctional Telephone, Inc. | REPORT |
| 5/5/2020 | Network Communications International Corp | REPORT |
| 5/4/2020 | Correct Solutions, LLC | OTHER |
| 5/4/2020 | Securus Technologies, Inc. | SUPPLEMENT |

In the Matter of
Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act
Rates for Interstate Inmate Calling Services
WC Docket No. 23-62
WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

**Adopted: July 18, 2024**                    **Released: July 22, 2024**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 5/4/2020 | Securus Technologies, Inc. | COMMENT |
| 5/1/2020 | Pay Tel Communications, Inc. | RESPONSE |
| 5/1/2020 | Securus Technologies, LLC | OTHER |
| 4/28/2020 | Combined Public Communications, LLC | OTHER |
| 4/28/2020 | Correct Solutions, LLC | REPORT |
| 4/28/2020 | Pay Tel Communications, Inc. | AMENDMENT |
| 4/27/2020 | Crown Correctional Telephone, Inc. | REPORT |
| 4/24/2020 | CenturyLink Public Communications, Inc. | COMPLIANCE FILING |
| 4/24/2020 | Inteserra Consulting Group | OTHER |
| 4/24/2020 | Inteserra Consulting Group | OTHER |
| 4/23/2020 | Inmate Calling Solutions, LLC | REPORT |
| 4/21/2020 | CenturyLink | SUPPLEMENT |
| 4/21/2020 | Pay Tel Communications, Inc. | COMMENT |
| 4/21/2020 | Securus Technologies, LLC | REPLY TO COMMENTS |
| 4/21/2020 | The Wright Petitioners, et al. | COMMENT |
| 4/20/2020 | CenturyLink Public Communications, Inc. | COMPLIANCE FILING |
| 4/20/2020 | Pay Tel Communications, Inc. | REPORT |
| 4/20/2020 | Talton Communications Inc | REPORT |
| 4/17/2020 | Securus Technologies, LLC | COMMENT |
| 4/16/2020 | Talton Communications, Inc. | OTHER |
| 4/16/2020 | Talton Communications, Inc. | OTHER |
| 4/15/2020 | Pay Tel Communications, Inc. | REPORT |
| 4/15/2020 | Pay Tel Communications, Inc. | REPORT |
| 4/15/2020 | Pay Tel Communications, Inc. | REPORT |
| 4/14/2020 | Talton Communications, Inc. | REPORT |
| 4/13/2020 | Pay Tel Communications, Inc. | REPORT |
| 4/10/2020 | Correct Solutions, LLC | COMPLIANCE FILING |
| 4/9/2020 | Legacy Long Distance International, Inc | REPORT |
| 4/9/2020 | Prodigy Solutions Inc | REPORT |
| 4/8/2020 | Pay Tel Communications, Inc. | OTHER |
| 4/7/2020 | MediaJustice, United Church of Christ, OC Inc. | COMMENT |
| 4/7/2020 | Securus Technologies, LLC | NOTICE OF EXPARTE |
| 4/7/2020 | Talton Communications, Inc. | REPORT |
| 4/7/2020 | Worth Rises | REQUEST |
| 4/3/2020 | Talton Communications, Inc. | REPORT |
| 4/2/2020 | ATN, Inc. | REPORT |
| 4/2/2020 | CenturyLink | OTHER |
| 4/2/2020 | CenturyLink Public Communications, Inc. | COMPLIANCE FILING |
| 4/2/2020 | Securus Technologies, LLP | REPORT |
| 4/1/2020 | ATN Inc | REPORT |
| 4/1/2020 | ATN, Inc | REPORT |
| 4/1/2020 | Global Tel*Link Corporation | REPORT |

In the Matter of
Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act
Rates for Interstate Inmate Calling Services
WC Docket No. 23-62
WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

**Adopted: July 18, 2024**                    **Released: July 22, 2024**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 4/1/2020 | LEGACY LONG DISTANCE INTERNATIONAL, INC | REPORT |
| 4/1/2020 | Prodigy Solutions Inc | REPORT |
| 4/1/2020 | Securus Technologies, LLC | REPORT |
| 4/1/2020 | Securus Technologies, LLC | REPORT |
| 3/31/2020 | Combined Public Communications, LLC | REPORT |
| 3/31/2020 | Crown Correctional Telephone, Inc. | REPORT |
| 3/31/2020 | Inmate Calling Solutions, LLC | REPORT |
| 3/31/2020 | Securus Technologies, LLC | COMMENT |
| 3/31/2020 | Securus Technologies, LLC | REPORT |
| 3/31/2020 | Wireline Competition Bureau | ORDER |
| 3/30/2020 | Correct Solutions, LLC | COMPLIANCE FILING |
| 3/25/2020 | The Wright Petitioners | MOTION FOR EXTENSION OF TIME |
| 3/20/2020 | Global Tel*Link Corporation | COMMENT |
| 3/20/2020 | Network Communications International Corporation | COMMENT |
| 3/20/2020 | Pay Tel Communications, Inc. | COMMENT |
| 3/20/2020 | Secured Perimeters International | COMMENT |
| 3/20/2020 | Securus Technologies, LLC | COMMENT |
| 3/20/2020 | The Wright Petitioners, et al. | COMMENT |
| 3/19/2020 | Inmate Calling Solutions, LLC | COMMENT |
| 3/17/2020 | Reliance Telephone of Grand Forks Inc | COMMENT |
| 3/17/2020 | Reliance Telephone of Grand Forks, Inc. | COMMENT |
| 3/9/2020 | Reliance Telephone of Grand Forks, Inc. | COMMENT |
| 2/20/2020 | Wireline Competition Bureau | PUBLIC NOTICE |
| 2/19/2020 | Wireline Competition Bureau | PUBLIC NOTICE |
| 2/18/2020 | Reliance Telephone of Grand Forks, Inc. | REPORT |
| 2/18/2020 | Reliance Telephone of Grand Forks, Inc. | REPORT |
| 2/10/2020 | Reliance Telephone of Grand Forks, Inc. | REPORT |
| 2/4/2020 | Wireline Competition Bureau | PUBLIC NOTICE |
| 11/26/2019 | Worth Rises | COMMENT |
| 11/25/2019 | Global Tel*Link Corporation | COMMENT |
| 11/4/2019 | Jail Education Solutions, Inc. ,dba Edovo | LETTER |
| 11/4/2019 | Jail Education Solutions, Inc. dba Edovo | REPORT |
| 10/31/2019 | Legacy Long Distance International, Inc. | REPORT |
| 10/31/2019 | Legacy Long Distance International, Inc. | REPORT |
| 10/24/2019 | Combined Public Communications, LLC | COMMENT |
| 9/18/2019 | Consolidated Telecom, Inc. | REPORT |
| 9/18/2019 | Prodigy Solutions, Inc. | REPORT |
| 9/17/2019 | Consolidated Telecom, Inc. | COMPLIANCE FILING |
| 9/17/2019 | Consolidated Telecom, Inc. | COMPLIANCE FILING |
| 9/17/2019 | Consolidated Telecom, Inc. | COMPLIANCE FILING |
| 9/16/2019 | Prodigy Solutions, Inc | REPORT |

In the Matter of
Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act
Rates for Interstate Inmate Calling Services
WC Docket No. 23-62
WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

**Adopted: July 18, 2024**                    **Released: July 22, 2024**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 9/9/2019 | Consolidated Telecom, Inc. | OTHER |
| 9/6/2019 | Consolidated Telecom, Inc. | LETTER |
| 8/26/2019 | Talton Communications Inc | REPORT |
| 8/20/2019 | Correct Solutions, LLC | OTHER |
| 8/19/2019 | Pay Tel Comminications, Inc. | REPORT |
| 8/19/2019 | Pay Tel Communications, Inc. | AMENDMENT |
| 8/15/2019 | Pay Tel Communications, Inc. | AMENDMENT |
| 8/7/2019 | Legacy Long Distance International, Inc | REPORT |
| 7/22/2019 | Securus Technologies, Inc. | SUPPLEMENT |
| 7/22/2019 | Securus Technologies, Inc. | SUPPLEMENT |
| 7/22/2019 | Securus Technologies, Inc. | SUPPLEMENT |
| 5/30/2019 | Inmate Calling Solutions, LLC | AMENDMENT |
| 5/28/2019 | Inmate Calling Solutions, LLC | REPORT |
| 4/11/2019 | Network Communications International Corp. | REPORT |
| 4/9/2019 | Network Communications International Corp | COMMENT |
| 4/4/2019 | Talton Communications, Inc. | REPORT |
| 4/3/2019 | Crown Correctional Telephone, Inc. | REPORT |
| 4/3/2019 | Inmate Calling Solutions, LLC | REPORT |
| 4/3/2019 | Pay Tel Communications, Inc. | REPORT |
| 4/3/2019 | Pay Tel Communications, Inc. | REPORT |
| 4/2/2019 | Compliance Solutions | REPORT |
| 4/2/2019 | Crown Correctional Telephone, Inc | REPORT |
| 4/2/2019 | Custom Teleconnect, Inc. | REPORT |
| 4/2/2019 | Legacy Long Distance International, Inc. | MOTION FOR EXTENSION OF TIME |
| 4/2/2019 | Talton Communications, Inc | REPORT |
| 4/1/2019 | ATN, Inc. | REPORT |
| 4/1/2019 | CenturyLink | REPORT |
| 4/1/2019 | CenturyLink Public Communications, Inc. | REPORT |
| 4/1/2019 | Custom teleconnect Inc | REPORT |
| 4/1/2019 | Global Tel*Link Corporation | REPORT |
| 4/1/2019 | Global Tel*Link Corporation | REPORT |
| 4/1/2019 | Hawaiian Telcom, Inc. | REPORT |
| 4/1/2019 | Inmate Calling Solutions, LLC | REPORT |
| 4/1/2019 | OCA-Asian Pacific American Advocates etal | NOTICE OF EXPARTE |
| 4/1/2019 | Pay Tel Communications, Inc. | COMPLIANCE FILING |
| 4/1/2019 | Prodigy Solutions, Inc. | REPORT |
| 4/1/2019 | Securus Technologies, Inc. | REPORT |
| 4/1/2019 | Securus Technologies, Inc. | OTHER |
| 4/1/2019 | Securus Technologies, Inc. | REPORT |
| 4/1/2019 | Securus Technologies, Inc. | REPORT |
| 4/1/2019 | Securus Technologies, Inc. | REPORT |

In the Matter of
Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act
Rates for Interstate Inmate Calling Services
WC Docket No. 23-62
WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

**Adopted: July 18, 2024**                    **Released: July 22, 2024**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 4/1/2019 | Securus Technologies, Inc. | REPORT |
| 3/29/2019 | ATN, Inc. | REPORT |
| 3/29/2019 | Correct Solutions, LLC | REPORT |
| 3/29/2019 | Prodigy Solutions Inc | REPORT |
| 3/28/2019 | Hawaiian Telcom, Inc. | COMMENT |
| 3/20/2019 | Combined Public Communication | COMMENT |
| 3/18/2019 | Securus Technologies, Inc. | LETTER |
| 3/12/2019 | Wireline Competition Bureau | PUBLIC NOTICE |
| 3/8/2019 | AmTel Confinement Communications | REPORT |
| 3/8/2019 | Securus Technologies, Inc. | REPORT |
| 3/5/2019 | Inmate Calling Solutions, LLC | OTHER |
| 3/5/2019 | Network Communications International Corp. | OTHER |
| 3/5/2019 | Pay Tel Communications, Inc. | OTHER |
| 3/5/2019 | Securus Technologies, Inc. | ERRATA, ERRATUM OR ADDENDUM |
| 3/4/2019 | Correct Solutions, LLC | OTHER |
| 3/4/2019 | Crown Correctional Telephone, Inc. | OTHER |
| 3/4/2019 | Network Communications International Corp | REPORT |
| 3/4/2019 | Prodigy Solutions, Inc. | OTHER |
| 3/4/2019 | Talton Communications, Inc. | OTHER |
| 3/1/2019 | ATN, Inc | REPORT |
| 3/1/2019 | CenturyLink Public Communications, Inc. | OTHER |
| 3/1/2019 | CenturyLink Public Communications, Inc. | RESPONSE |
| 3/1/2019 | Correct Solutions, LLC | REPORT |
| 3/1/2019 | Crown Correctional Telephone, Inc. | REPORT |
| 3/1/2019 | Global Tel*Link Corporation | RESPONSE |
| 3/1/2019 | Global Tel*Link Corporation and subsidiaries | REPORT |
| 3/1/2019 | Inmate Calling Solutions, LLC | REPORT |
| 3/1/2019 | Pay Tel Communications, Inc. | COMPLIANCE FILING |
| 3/1/2019 | Prodigy Solutions, Inc. | REPORT |
| 3/1/2019 | Securus Technologies, Inc | REPORT |
| 3/1/2019 | Securus Technologies, Inc. | OTHER |
| 3/1/2019 | Talton Communications, Inc. | REPORT |
| 2/28/2019 | Combined Public Communications | COMMENT |
| 2/25/2019 | Legacy Long Distance International, Inc. | MOTION FOR EXTENSION OF TIME |
| 2/23/2019 | Free Press | NOTICE OF EXPARTE |
| 2/14/2019 | Wireline Competition Bureau | PUBLIC NOTICE |
| 2/12/2019 | Public Interest Groups | NOTICE OF EXPARTE |
| 2/8/2019 | Various Civil Rights Organizations | LETTER |
| 10/15/2018 | Custom Teleconnect Inc | REPORT |
| 10/15/2018 | Custom Teleconnect Inc | REPORT |

In the Matter of
Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act
Rates for Interstate Inmate Calling Services
WC Docket No. 23-62
WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

**Adopted: July 18, 2024**                    **Released: July 22, 2024**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 10/11/2018 | PROTOCALL, LLC | COMPLIANCE FILING |
| 10/11/2018 | PROTOCALL, LLL | COMPLIANCE FILING |
| 9/21/2018 | Crown Correctional Telephone, Inc. | REPORT |
| 9/21/2018 | Prodigy Solutions, Inc. | REPORT |
| 9/19/2018 | Prodigy Solutions Inc | REPORT |
| 9/7/2018 | Legacy Long Distance International, Inc. | REPORT |
| 7/24/2018 | Inmate Calling Solutions, LLC | REPORT |
| 7/16/2018 | Lattice Incorporated | REPORT |
| 7/12/2018 | Lattice Incorporated | REPORT |
| 7/6/2018 | Wright Petitioners | NOTICE OF WITHDRAWAL OF COUNSEL |
| 5/7/2018 | Global Tel*Link Corporation | AMENDMENT |
| 5/7/2018 | Global Tel*Link Corporation | AMENDMENT |
| 5/4/2018 | Wright Petitioners | OTHER |
| 5/3/2018 | Global Tel*Link Corporation | AMENDMENT |
| 5/3/2018 | Global Tel*Link Corporation | AMENDMENT |
| 4/26/2018 | Correct Solutuons, LLC | REPORT |
| 4/24/2018 | Correct Solutions, LLC | REPORT |
| 4/9/2018 | Prodigy Solutions, Inc. | REPORT |
| 4/5/2018 | Legacy Long Distance International, Inc. | REPORT |
| 4/4/2018 | Combined Public Communications, LLC | REPORT |
| 4/4/2018 | Infinity Networks, Inc. | REPORT |
| 4/4/2018 | Legacy Long Distance International, Inc. | REPORT |
| 4/4/2018 | Pay Tel Communications, Inc. | REPORT |
| 4/2/2018 | Infinity Networks, Inc. | REPORT |
| 4/2/2018 | Inmate Calling Solutions, LLC | REPORT |
| 4/2/2018 | Network Communications International Corp. | REPORT |
| 4/2/2018 | Pay Tel Communications, Inc. | REPORT |
| 4/2/2018 | Securus Technologies, Inc. | REPORT |
| 4/2/2018 | Securus Technologies, Inc. | REPORT |
| 4/2/2018 | Securus Technologies, Inc. | REPORT |
| 4/2/2018 | Talton Communications, Inc. | REPORT |
| 3/31/2018 | Combined Public Communications, LLC | COMMENT |
| 3/30/2018 | Global Tel*Link Corporation | REPORT |
| 3/30/2018 | Global Tel*Link Corporation | REPORT |
| 3/30/2018 | Network Communications International Corp | REPORT |
| 3/30/2018 | Prodigy Solutions, Inc. | REPORT |
| 3/30/2018 | Telmate, LLC | REPORT |
| 3/29/2018 | CenturyLink | REPORT |
| 3/29/2018 | CenturyLink Public Communications, Inc. | REPORT |
| 3/29/2018 | Inmate Calling Solutions, LLC | REPORT |

In the Matter of

Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act
Rates for Interstate Inmate Calling Services
WC Docket No. 23-62
WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

**Adopted: July 18, 2024**                    **Released: July 22, 2024**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 3/29/2018 | Talton Communications, Inc. | REPORT |
| 3/28/2018 | Custom Teleconnect Inc | REPORT |
| 3/28/2018 | Synergy Telecom Service Company, Inc | REPORT |
| 3/20/2018 | Crown Correctional Telephone, Inc | REPORT |
| 3/20/2018 | Hawaiian Telecom, Inc. | REPORT |
| 3/16/2018 | Hawaiian Telcom, Inc. | REPORT |
| 3/4/2018 | Infinity Networks, Inc. | REPORT |
| 1/2/2018 | Global Tel*Link Corporation | NOTICE OF EXPARTE |
| 12/22/2017 | California Public Utilities Commission | NOTICE OF EXPARTE |
| 12/14/2017 | Global Tel*Link Corporation | NOTICE OF EXPARTE |
| 10/16/2017 | Karina Wilkinson, Bonnie Tenneriello, Esq. | COMMENT |
| 10/6/2017 | R Street Institute | NOTICE OF EXPARTE |
| 8/30/2017 | Global Tel*Link Corporation | NOTICE OF EXPARTE |
| 8/28/2017 | Inmate Calling Solutions, LLC | REPORT |
| 8/24/2017 | Inmate Calling Solutions, LLC | REPORT |
| 8/23/2017 | Human Rights Defense Center | SUBMISSION FOR THE RECORD |
| 8/23/2017 | Securus Technologies, Inc. | OTHER |
| 8/22/2017 | Network Communications International Corp. | REPORT |
| 8/21/2017 | Pay Tel Communications, Inc. | REPORT |
| 8/17/2017 | Securus Technologies, Inc. | REPORT |
| 8/17/2017 | Securus Technologies, Inc. | REPORT |
| 8/16/2017 | Hawaiian Telcom, Inc. | OTHER |
| 8/15/2017 | Pay Tel Communications, Inc. | REPORT |
| 8/14/2017 | CenturyLink | REPORT |
| 8/14/2017 | CenturyLink | REPORT |
| 8/14/2017 | CenturyLink | SUPPLEMENT |
| 8/14/2017 | Telmate, LLC | PETITION FOR WAIVER |
| 8/10/2017 | Human Rights Defense Center | SUBMISSION FOR THE RECORD |
| 7/31/2017 | The Wright Petitioners | NOTICE OF EXPARTE |
| 7/24/2017 | Securus Technologies Inc. | NOTICE OF EXPARTE |
| 7/21/2017 | Correct Solutions, LLC | REPORT |
| 7/18/2017 | Global Tel*Link Corporation | COMMENT |
| 7/14/2017 | The Wright Petitioners | NOTICE OF EXPARTE |
| 7/12/2017 | The Wright Petitioners | NOTICE OF EXPARTE |
| 7/11/2017 | Combined Public Communications, LLC d/b/a Combined | REPORT |
| 7/7/2017 | Network Communications International Corp. | REPORT |
| 7/6/2017 | Infinity Networks, Inc. | REPORT |
| 7/6/2017 | Lattice Incorporated | REPORT |
| 7/6/2017 | Network Communications International Corp | REPORT |
| 7/5/2017 | Infinity Networks, Inc. | REPORT |

In the Matter of
Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act
Rates for Interstate Inmate Calling Services
WC Docket No. 23-62
WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

Adopted: July 18, 2024                    Released: July 22, 2024

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 7/5/2017 | Lattice Incorporated | REPORT |
| 7/5/2017 | Legacy Long Distance International, Inc. | REPORT |
| 7/5/2017 | Pay Tel Communications, Inc. | REPORT |
| 7/3/2017 | Correct Solutions, LLC | REPORT |
| 7/3/2017 | Legacy Long Distance International, Inc. | REPORT |
| 7/1/2017 | Crown Correctional Telephone, Inc. | REPORT |
| 7/1/2017 | Inmate Calling Solutions, LLC | REPORT |
| 6/30/2017 | ATN, Inc. | REPORT |
| 6/30/2017 | CenturyLink | REPORT |
| 6/30/2017 | CenturyLink  Public Communications, Inc. | REPORT |
| 6/30/2017 | Crown Correctional Telephone, Inc. | REPORT |
| 6/30/2017 | Crown Correctional Telephone, Inc. | REPORT |
| 6/30/2017 | Custom Teleconnect, Inc. | REPORT |
| 6/30/2017 | Custom Teleconnect, Inc. | REPORT |
| 6/30/2017 | Global Tel *Link Corporation | REPORT |
| 6/30/2017 | Global Tel*Link Corporation | REPORT |
| 6/30/2017 | Hawaiian Telecom, Inc. | REPORT |
| 6/30/2017 | Inmate Calling Solutions, LLC | REPORT |
| 6/30/2017 | Pay Tel Communications, Inc. | REPORT |
| 6/30/2017 | Securus Technologies, Inc. | REPORT |
| 6/29/2017 | Crown Correctional Telephone, Inc. | REPORT |
| 6/29/2017 | Custom Teleconnect | REPORT |
| 6/29/2017 | Hawaiian Telcom, Inc. | REPORT |
| 6/29/2017 | Synergy Telecom Service Company Inc. | REPORT |
| 6/29/2017 | Talton Communications, Inc. | REPORT |
| 6/28/2017 | Drew Simshaw | WITHDRAWAL OF COUNSEL |
| 6/28/2017 | Telmate, LLC | REPORT |
| 6/28/2017 | Telmate, LLC | REPORT |
| 6/1/2017 | Inmate Calling Solutions, LLC | MOTION |
| 5/25/2017 | Wireline Competition Bureau | LETTER |
| 5/24/2017 | Wireline Competition Bureau | PUBLIC NOTICE |
| 5/12/2017 | Free Press, et al. | NOTICE OF EXPARTE |
| 5/9/2017 | The Leadership Conference on Civil and Human Rights | LETTER |
| 5/8/2017 | Wireline Competition Bureau | ORDER |
| 4/4/2017 | CenturyLink | REPLY TO COMMENTS |
| 4/4/2017 | Securus Technologies, Inc. | REPLY TO COMMENTS |
| 4/4/2017 | Wright Petitioners, CURE, Prison Policy Initiative | REPLY TO COMMENTS |
| 3/28/2017 | Global Tel*Link Corporation | COMMENT |
| 3/28/2017 | Human Rights Defense Center | COMMENT |
| 3/28/2017 | Pay Tel Communications, Inc. | COMMENT |
| 3/28/2017 | Pay Tel Communications, Inc. | COMMENT |

In the Matter of
Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act
Rates for Interstate Inmate Calling Services
WC Docket No. 23-62
WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

**Adopted: July 18, 2024**                    **Released: July 22, 2024**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 3/28/2017 | Wright Petitioners, CURE, Prison Policy Initiative | COMMENT |
| 3/27/2017 | Inmate Calling Solutions, LLC | COMMENT |
| 3/14/2017 | Wireline Competition Bureau | PUBLIC NOTICE |
| 3/10/2017 | Securus Technologies, Inc. | MOTION FOR EXTENSION OF TIME |
| 3/10/2017 | Securus Technologies, Inc. | MOTION FOR EXTENSION OF TIME |
| 3/9/2017 | National Consumers League | NOTICE OF EXPARTE |
| 3/7/2017 | Leadership Conference on Civil and Human Rights | COMMENT |
| 3/2/2017 | Wireline Competition Bureau | PUBLIC NOTICE |
| 3/1/2017 | Wireline Competition Bureau | OTHER |
| 2/23/2017 | Global Tel*Link Corporation | NOTICE OF EXPARTE |
| 2/23/2017 | Human Rights Defense Center | SUBMISSION FOR THE RECORD |
| 2/21/2017 | Human Rights Defense Center | SUBMISSION FOR THE RECORD |
| 1/27/2017 | Securus Technologies, Inc. | NOTICE OF EXPARTE |
| 1/27/2017 | The Wright Petitioners | NOTICE OF EXPARTE |
| 1/26/2017 | Global Tel*Link Corporation | NOTICE OF EXPARTE |
| 1/24/2017 | Wright Petitioners, et al. | SUPPLEMENT |
| 1/23/2017 | Curtis Brown | LETTER |
| 1/13/2017 | New Jersey Advocates for Immigrant Detainees, et al. | NOTICE OF EXPARTE |
| 1/13/2017 | Wright Petitioners, et al. | NOTICE OF EXPARTE |
| 1/11/2017 | The Leadership Conference on Civil and Human Rights | COMMENT |
| 12/5/2016 | MMTC | NOTICE OF EXPARTE |
| 12/5/2016 | MMTC | NOTICE OF EXPARTE |
| 12/5/2016 | MMTC | NOTICE OF EXPARTE |
| 12/5/2016 | MMTC | NOTICE OF EXPARTE |
| 11/7/2016 | Wireline Competition Bureau | PUBLIC NOTICE |
| 10/26/2016 | Inmate Calling Solutions, LLC | COMMENT |
| 10/6/2016 | Shelby Easton | COMMENT |
| 10/6/2016 | Shelby Easton | COMMENT |
| 9/30/2016 | Wireline Competition Bureau | ORDER |
| 9/14/2016 | Network Communications International Corp. | OPPOSITION |
| 9/14/2016 | Securus Technologies, Inc. | MOTION TO STRIKE |
| 9/9/2016 | The Wright Petitioners | OPPOSITION |
| 9/8/2016 | The Wright Petitioners | OPPOSITION |
| 9/6/2016 | The Wright Petitioners | OPPOSITION |
| 9/2/2016 | The States of Oklahoma, et al. | PETITION |
| 9/1/2016 | Global Tel*Link | PETITION |
| 9/1/2016 | Global Tel*Link Corporation | NOTICE OF EXPARTE |
| 9/1/2016 | Inmate Calling Solutions, LLC | OPPOSITION |

In the Matter of
Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act
Rates for Interstate Inmate Calling Services
WC Docket No. 23-62
WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

**Adopted: July 18, 2024**                    **Released: July 22, 2024**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 9/1/2016 | The Wright Petitioners | OPPOSITION |
| 8/29/2016 | Telmate, LLC | PETITION |
| 8/29/2016 | Telmate, LLC | PETITION |
| 8/25/2016 | Securus Technologies, Inc. | PETITION |
| 8/25/2016 | Securus Technologies, Inc. | PETITION |
| 8/12/2016 | Office of General Counsel | PUBLIC NOTICE |
| 8/9/2016 | Wireline Competition Bureau | ORDER |
| 8/8/2016 | Global Tel*Link Corporation | LETTER |
| 8/5/2016 | Secured Perimeters International | COMMENT |
| 8/1/2016 | Securus Technologies, Inc. | NOTICE OF EXPARTE |
| 7/29/2016 | Securus Technologies, Inc. | NOTICE OF EXPARTE |
| 7/29/2016 | Telmate, LLC | NOTICE OF EXPARTE |
| 7/29/2016 | Wright Petitioners | NOTICE OF EXPARTE |
| 7/29/2016 | Wright Petitioners | NOTICE OF EXPARTE |
| 7/28/2016 | CenturyLink | NOTICE OF EXPARTE |
| 7/28/2016 | Inmate Calling Solutions, LLC | NOTICE OF EXPARTE |
| 7/28/2016 | Michael S. Hamden | NOTICE OF EXPARTE |
| 7/28/2016 | Securus Technologies, Inc., Pay Tel Communications, Inc. | LETTER |
| 7/27/2016 | CenturyLink | NOTICE OF EXPARTE |
| 7/27/2016 | CenturyLink | NOTICE OF EXPARTE |
| 7/27/2016 | Network Communications International Corp. | REPLY |
| 7/26/2016 | CenturyLink | NOTICE OF EXPARTE |
| 7/26/2016 | CenturyLink | NOTICE OF EXPARTE |
| 7/26/2016 | Wright Petitioners | OTHER |
| 7/25/2016 | Pay Tel Communications, Inc. | NOTICE OF EXPARTE |
| 7/25/2016 | Pay Tel Communications, Inc. | NOTICE OF EXPARTE |
| 7/22/2016 | Michael S. Hamden | NOTICE OF EXPARTE |
| 7/22/2016 | Pay Tel Communications, Inc. | NOTICE OF EXPARTE |
| 7/15/2016 | Human Rights Defense Center | SUBMISSION FOR THE RECORD |
| 7/14/2016 | Office of Media Relations | OTHER |
| 7/13/2016 | Wireline Competition Bureau | COMMENT |
| 6/30/2016 | Human Rights Defense Center | SUBMISSION FOR THE RECORD |
| 6/30/2016 | Securus Technologies, Inc. | NOTICE OF EXPARTE |
| 6/27/2016 | Global Tel*Link Corporation | REPLY |
| 6/27/2016 | The Wright Petitioners, et al. | REPLY |
| 6/24/2016 | Human Rights Defense Center | SUBMISSION FOR THE RECORD |
| 6/24/2016 | iWebVisit.com, LLC | NOTICE OF EXPARTE |
| 6/22/2016 | Human Rights Defense Center | COMMENT |
| 6/21/2016 | The Wright Petitioners | OTHER |

In the Matter of
Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act
Rates for Interstate Inmate Calling Services
WC Docket No. 23-62
WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

**Adopted: July 18, 2024**                    **Released: July 22, 2024**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 6/17/2016 | Human Rights Defense Center | COMMENT |
| 6/17/2016 | Pay Tel Communications, Inc. | COMMENT |
| 6/17/2016 | Wright Petitioners, et al. | COMMENT |
| 6/15/2016 | Bob Shipman | COMMENT |
| 6/9/2016 | Daniel E. Haar | OTHER |
| 6/9/2016 | Robert B. Nicholson | OTHER |
| 6/7/2016 | Wireline Competition Bureau | PUBLIC NOTICE |
| 6/2/2016 | Carlos Ruiz | LETTER |
| 6/1/2016 | Global Tel*Link Corporation | PETITION FOR WAIVER |
| 5/17/2016 | Andrea Ducote Aymond | LETTER |
| 5/16/2016 | Telmate, LLC | NOTICE OF EXPARTE |
| 5/12/2016 | Telmate, LLC | NOTICE OF EXPARTE |
| 5/11/2016 | Emily Pollom | COMMENT |
| 4/27/2016 | Telmate, LLC | NOTICE OF EXPARTE |
| 4/25/2016 | Lyma adundo | COMMENT |
| 4/21/2016 | Global Tel*Link Corporation | NOTICE OF EXPARTE |
| 4/18/2016 | David Cadran | COMMENT |
| 4/15/2016 | Securus Technologies, Inc. | NOTICE OF EXPARTE |
| 4/8/2016 | Wireline Competition Bureau | ORDER |
| 4/6/2016 | Jody Miller | COMMENT |
| 4/5/2016 | Pay Tel Communications, Inc. | WITHDRAWAL |
| 4/4/2016 | Michael S. Hamden | REPLY TO OPPOSITION TO PETITION FOR RECONSIDERA |
| 3/29/2016 | Wireline Competition Bureau | PUBLIC NOTICE |
| 3/28/2016 | Niki Ruscitto | COMMENT |
| 3/23/2016 | CenturyLink | OPPOSITION TO PETITION FOR RECONSIDERATION |
| 3/23/2016 | National Sheriffs' Association | OPPOSITION |
| 3/23/2016 | Network Communications International Corp. | OPPOSITION TO PETITION FOR RECONSIDERATION |
| 3/23/2016 | Pay Tel Communications, Inc. | OTHER |
| 3/23/2016 | Securus Technologies, Inc. | REPLY |
| 3/23/2016 | Telmate, LLC | OPPOSITION TO PETITION FOR RECONSIDERATION |
| 3/23/2016 | Wright Petitioners | OPPOSITION TO PETITION FOR RECONSIDERATION |
| 3/21/2016 | Correct Solutions, LLC | OTHER |

36

In the Matter of

Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act
Rates for Interstate Inmate Calling Services
WC Docket No. 23-62
WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

**Adopted: July 18, 2024**                    **Released: July 22, 2024**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 3/16/2016 | Wireline Competition Bureau | PUBLIC NOTICE |
| 3/16/2016 | Wright Petitioners | REPLY |
| 3/15/2016 | Pay Tel Communications, Inc. | LETTER |
| 3/15/2016 | Pay Tel Communications, Inc. | LETTER |
| 3/14/2016 | Wireline Competition Bureau | ORDER |
| 3/11/2016 | Telmate, LLC | LETTER |
| 3/11/2016 | Wright Petitioners | OPPOSITION |
| 3/10/2016 | Prison Policy Initiative | LETTER |
| 3/8/2016 | Protocall | COMMENT |
| 3/7/2016 | Vera Institute of Justice | NOTICE OF EXPARTE |
| 3/3/2016 | Wireline Competition Bureau | OTHER |
| 2/26/2016 | Inmate Calling Solutions, LLC | OPPOSITION TO PETITION FOR RECONSIDERATION |
| 2/25/2016 | Adan | COMMENT |
| 2/22/2016 | Securus Technologies, Inc. | OTHER |
| 2/19/2016 | Correct Solutions, LLC | OTHER |
| 2/18/2016 | Securus Technologies, Inc. | LETTER |
| 2/16/2016 | Praeses LLC | NOTICE OF EXPARTE |
| 2/11/2016 | Consumer and Governmental Affairs Bureau | PUBLIC NOTICE |
| 2/9/2016 | Cynthia Norman | COMMENT |
| 2/8/2016 | Human Rights Defense Center | COMMENT |
| 2/8/2016 | Larry VanSchaick | COMPLAINT |
| 2/8/2016 | Leadership Conference on Civil and Human Rights et al | REPLY TO COMMENTS |
| 2/8/2016 | MMTC | COMMENT |
| 2/8/2016 | National Sheriffs' Association | REPLY |
| 2/8/2016 | Pay Tel Communications, Inc. | REPLY TO COMMENTS |
| 2/8/2016 | Prison Policy Initiative | REPLY TO COMMENTS |
| 2/8/2016 | Prison Policy Initiative | REPLY TO COMMENTS |
| 2/8/2016 | Secured Perimeters International | COMMENT |
| 2/8/2016 | Securus Technologies, Inc. | REPLY TO COMMENTS |
| 2/8/2016 | Stacey Davis | COMMENT |
| 2/8/2016 | Telmate, LLC | REPLY TO COMMENTS |
| 2/8/2016 | Wright Petitioners | REPLY TO COMMENTS |
| 2/3/2016 | Wright Petitioners | OPPOSITION |
| 2/3/2016 | Wright Petitioners | NOTICE OF EXPARTE |
| 2/2/2016 | California State Sheriff's Association | COMMENT |
| 2/2/2016 | Wright Petitioners | NOTICE OF EXPARTE |
| 2/1/2016 | Global Tel*Link Corporation | REPLY TO COMMENTS |
| 2/1/2016 | iWebVisit.com, LLC | REPLY TO COMMENTS |
| 2/1/2016 | Margaret Bick | COMMENT |
| 2/1/2016 | Smart Communications Holdings, Inc. | COMMENT |

In the Matter of
Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act
Rates for Interstate Inmate Calling Services
WC Docket No. 23-62
WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

**Adopted: July 18, 2024**                    **Released: July 22, 2024**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 1/29/2016 | Wireline Competition Bureau | ORDER |
| 1/28/2016 | Martha Wright, et al | COMMENT |
| 1/28/2016 | Martha Wright, et al | COMMENT |
| 1/28/2016 | Pay Tel Communications, Inc. | MOTION FOR EXTENSION OF TIME |
| 1/27/2016 | CenturyLink Public Communications, Inc. | PETITION |
| 1/27/2016 | Custom Teleconnect | NOTICE OF EXPARTE |
| 1/27/2016 | Martha Wright, Et. Al. | MOTION FOR EXTENSION OF TIME |
| 1/27/2016 | Pay Tel Communications, Inc. | PARTIAL OPPOSITION |
| 1/27/2016 | Telmate, LLC | MOTION FOR EXTENSION OF TIME |
| 1/22/2016 | CenturyLink Public Communications, Inc. | PETITION |
| 1/22/2016 | Wireline Competition Bureau | ORDER |
| 1/20/2016 | ANGELA | COMMENT |
| 1/20/2016 | Harris, Wiltshire & Grannis LLP | OTHER |
| 1/20/2016 | Joanne S. Jones | COMMENT |
| 1/20/2016 | Legal Services for Prisoners with Children | COMMENT |
| 1/20/2016 | LES PERRYMAN | COMMENT |
| 1/19/2016 | American Council of Chief Defenders | COMMENT |
| 1/19/2016 | American Council of Chief Defenders | COMMENT |
| 1/19/2016 | Barbara Forrest-Ball | COMPLAINT |
| 1/19/2016 | Barry C. Taylor | COMMENT |
| 1/19/2016 | Brian Dolinar | COMMENT |
| 1/19/2016 | California State Sheriffs' Association | COMMENT |
| 1/19/2016 | CenturyLink | COMMENT |
| 1/19/2016 | CenturyLink | COMMENT |
| 1/19/2016 | Charlotte Graham | COMMENT |
| 1/19/2016 | Correct Solutions | NOTICE OF EXPARTE |
| 1/19/2016 | Electronic Frontier Foundation | COMMENT |
| 1/19/2016 | Global Tel*Link Corporation | COMMENT |
| 1/19/2016 | Grassroots Leadership | COMMENT |
| 1/19/2016 | Helping Educate to Advance the Rights of the Deaf | COMMENT |
| 1/19/2016 | Human Rights Defense Center | COMMENT |
| 1/19/2016 | iWebVisit.com, LLC | COMMENT |
| 1/19/2016 | J. Marchak | COMMENT |
| 1/19/2016 | Jennifer Jacobs | COMMENT |
| 1/19/2016 | Joanne Jones | COMMENT |
| 1/19/2016 | john turala | COMMENT |
| 1/19/2016 | Josh Gravens | COMMENT |
| 1/19/2016 | Katia Rabacchi | COMMENT |
| 1/19/2016 | Kelsey Gleeson | COMMENT |

In the Matter of
Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act
Rates for Interstate Inmate Calling Services
WC Docket No. 23-62
WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

**Adopted: July 18, 2024**                **Released: July 22, 2024**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 1/19/2016 | LatinoJustice PRLDEF and AILA | COMMENT |
| 1/19/2016 | Laura Hernandez | COMMENT |
| 1/19/2016 | Los Angeles County Sheriff's Department | COMMENT |
| 1/19/2016 | Martha Wright, Et. Al. | COMMENT |
| 1/19/2016 | Media Alliance | COMMENT |
| 1/19/2016 | Michael S. Hamden | PETITION FOR RECONSIDERATION |
| 1/19/2016 | Misi Misi | COMMENT |
| 1/19/2016 | New Jersey Advocates for Immigrant Detainees, New | COMMENT |
| 1/19/2016 | Pay Tel Communications, Inc. | COMMENT |
| 1/19/2016 | Prison Policy Initiative | COMMENT |
| 1/19/2016 | Prison Policy Initiative | COMMENT |
| 1/19/2016 | Prison Policy Initiative | COMMENT |
| 1/19/2016 | Prison Policy Initiative | COMMENT |
| 1/19/2016 | Prison Policy Initiative | COMMENT |
| 1/19/2016 | Secured Perimeters International | COMMENT |
| 1/19/2016 | Securus Technologies, Inc. | COMMENT |
| 1/19/2016 | Shelly Hansen | COMMENT |
| 1/19/2016 | Telmate, LLC | COMMENT |
| 1/19/2016 | Verizon | COMMENT |
| 1/19/2016 | Xenia Woods | COMMENT |
| 1/19/2016 | Zoe Wilmott | COMMENT |
| 1/14/2016 | Global Tel*Link Corporation | LETTER |
| 1/14/2016 | Wireline Competition Bureau | LETTER |
| 1/13/2016 | Wireline Competition Bureau | PUBLIC NOTICE |
| 1/11/2016 | Martha Wright, et al | OPPOSITION |
| 1/8/2016 | Global Tel*Link Corporation | PETITION FOR WAIVER |
| 1/7/2016 | Securus Technologies, Inc. | REPLY |
| 1/6/2016 | Martha Wright, et al | OPPOSITION |
| 1/6/2016 | Telmate, LLC | PETITION |
| 1/5/2016 | Global Tel*Link Corporation | PETITION FOR WAIVER |
| 1/5/2016 | Securus Technologies, Inc. | MOTION |
| 1/4/2016 | Global Tel*Link | LETTER |
| 12/31/2015 | Human Rights Defense Center | COMMENT |
| 12/29/2015 | Martha Wright, et al | OPPOSITION |
| 12/23/2015 | Securus Technologies, Inc. | SUPPLEMENT |
| 12/22/2015 | Global Tel*Link | PETITION |
| 12/22/2015 | Securus Technologies, Inc. | PETITION |
| 12/22/2015 | Securus Technologies, Inc. | SUPPLEMENT |
| 12/22/2015 | Securus Technologies, Inc. | PETITION |
| 12/22/2015 | Wireline Competition Bureau | PUBLIC NOTICE |
| 12/21/2015 | Wireline Competition Bureau | ORDER |

In the Matter of
Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act
Rates for Interstate Inmate Calling Services
WC Docket No. 23-62
WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

**Adopted: July 18, 2024**                    **Released: July 22, 2024**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 12/18/2015 | Diane Smith Howard | COMMENT |
| 12/18/2015 | Mark McWilliams | COMMENT |
| 12/17/2015 | vander grift | COMMENT |
| 12/16/2015 | CuWAV, LLC. | COMMENT |
| 12/7/2015 | Aaron Lamb | LETTER |
| 12/7/2015 | frank Ayala | COMMENT |
| 12/7/2015 | Protocall | NOTICE OF EXPARTE |
| 12/3/2015 | Wireline Competition Bureau | LETTER |
| 12/3/2015 | Wireline Competition Bureau | ORDER |
| 12/2/2015 | Bonita Tenneriello | REQUEST |
| 12/2/2015 | lila pniewski | COMMENT |
| 11/30/2015 | Dan Curry | COMMENT |
| 11/24/2015 | CenturyLink | REPLY |
| 11/24/2015 | Securus Technologies, Inc. | LETTER |
| 11/20/2015 | Martha Wright, et al | NOTICE OF EXPARTE |
| 11/20/2015 | Office of General Counsel | PUBLIC NOTICE |
| 11/20/2015 | Securus Technologies, Inc. | LETTER |
| 11/16/2015 | Wireline Competition Bureau | CONGRESSIONAL CORRESPONDENCE |
| 11/12/2015 | Dean Knickerbocker | COMMENT |
| 11/5/2015 | Global Tel*Link Corporation | REPLY |
| 11/5/2015 | Wireline Competition Bureau | REPORT AND ORDER |
| 11/3/2015 | Securus Technologies, Inc. | REPLY |
| 11/2/2015 | Martha Wright, et al | MOTION TO STRIKE |
| 10/30/2015 | Securus Technologies, Inc. | OTHER |
| 10/27/2015 | Global Tel*Link Corporation | LETTER |
| 10/27/2015 | manbir sodhi | COMMENT |
| 10/26/2015 | Maura Healy | NOTICE OF EXPARTE |
| 10/26/2015 | Securus Technologies, Inc. | LETTER |
| 10/26/2015 | SumOfUs.org | COMMENT |
| 10/22/2015 | Beverly Knaak | COMMENT |
| 10/22/2015 | David A. Woldseth | COMMENT |
| 10/21/2015 | Attorney General Maura Healey | COMMENT |
| 10/21/2015 | Linda Kraus | COMMENT |
| 10/21/2015 | Margaret E. Robertson | COMMENT |
| 10/21/2015 | Secured Perimeters International | NOTICE OF EXPARTE |
| 10/21/2015 | Thomas M. Susman, American Bar Association | COMMENT |
| 10/21/2015 | Wireline Competition Bureau | PUBLIC NOTICE |
| 10/20/2015 | Beaver County Sheriff's Office | NOTICE OF EXPARTE |
| 10/20/2015 | California State Sheriff's Association | NOTICE OF EXPARTE |
| 10/20/2015 | Kaleena Devine | COMMENT |
| 10/20/2015 | Washington County Sheriff's Office | NOTICE OF EXPARTE |

In the Matter of
Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act
Rates for Interstate Inmate Calling Services
WC Docket No. 23-62
WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

**Adopted: July 18, 2024**                    **Released: July 22, 2024**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 10/19/2015 | Coconino County Sheriff's Office | NOTICE OF EXPARTE |
| 10/19/2015 | Ellen Posel | COMMENT |
| 10/19/2015 | Global Tel*Link Corporation | NOTICE OF EXPARTE |
| 10/19/2015 | John and Anne Olden | COMMENT |
| 10/19/2015 | Laramie County Sheriff Office | NOTICE OF EXPARTE |
| 10/19/2015 | Michelle Dillon | COMMENT |
| 10/19/2015 | Navajo County Sheriff's Office | NOTICE OF EXPARTE |
| 10/19/2015 | Patricia McDonald | COMMENT |
| 10/16/2015 | Badger State Sheriffs' Association | NOTICE OF EXPARTE |
| 10/16/2015 | Demand Progress | COMMENT |
| 10/16/2015 | Demand Progress | COMMENT |
| 10/16/2015 | Gail Sistrunk | COMMENT |
| 10/16/2015 | Global Tel*Link Corporation | NOTICE OF EXPARTE |
| 10/16/2015 | Global Tel*Link Corporation | NOTICE OF EXPARTE |
| 10/16/2015 | Global Tel*Link Corporation | NOTICE OF EXPARTE |
| 10/16/2015 | Global Tel*Link Corporation | MOTION |
| 10/16/2015 | Global Tel*Link Corporation | OPPOSITION |
| 10/16/2015 | GTL, Pay Tel, Securus & Telmate | NOTICE OF EXPARTE |
| 10/16/2015 | Martha Wright Petitioners | NOTICE OF EXPARTE |
| 10/16/2015 | Martha Wright Petitioners | NOTICE OF EXPARTE |
| 10/16/2015 | Martha Wright Petitioners | NOTICE OF EXPARTE |
| 10/16/2015 | Martha Wright Petitioners | NOTICE OF EXPARTE |
| 10/16/2015 | Martha Wright, et al | NOTICE OF EXPARTE |
| 10/16/2015 | MMTC | NOTICE OF EXPARTE |
| 10/16/2015 | Public Knowledge | NOTICE OF EXPARTE |
| 10/16/2015 | Vanda Jafggard | COMMENT |
| 10/15/2015 | American Jail Association | COMMENT |
| 10/15/2015 | Andrew D. Lipman | NOTICE OF EXPARTE |
| 10/15/2015 | Andrew D. Lipman | NOTICE OF EXPARTE |
| 10/15/2015 | Andrew D. Lipman | NOTICE OF EXPARTE |
| 10/15/2015 | Andrew D. Lipman | NOTICE OF EXPARTE |
| 10/15/2015 | CenturyLink | NOTICE OF EXPARTE |
| 10/15/2015 | CenturyLink | NOTICE OF EXPARTE |
| 10/15/2015 | Derrell Durrett | COMMENT |
| 10/15/2015 | Florida Sheriffs Association | SUPPLEMENT |
| 10/15/2015 | Global Tel*Link Corporation | NOTICE OF EXPARTE |
| 10/15/2015 | Global Tel*Link Corporation | NOTICE OF EXPARTE |
| 10/15/2015 | GTL, Pay Tel, Securus & Telmate | NOTICE OF EXPARTE |
| 10/15/2015 | GTL, Securus and Telmate | NOTICE OF EXPARTE |
| 10/15/2015 | ICSolutions, LLC | NOTICE OF EXPARTE |
| 10/15/2015 | ICSolutions, LLC | NOTICE OF EXPARTE |
| 10/15/2015 | ICSolutions, LLC | NOTICE OF EXPARTE |

In the Matter of
Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act
Rates for Interstate Inmate Calling Services
WC Docket No. 23-62
WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

**Adopted: July 18, 2024**                    **Released: July 22, 2024**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 10/15/2015 | Inmate Calling Solutions, LLC | NOTICE OF EXPARTE |
| 10/15/2015 | Ken McKay | COMMENT |
| 10/15/2015 | Leadership Conference and Prison Phone Reform | NOTICE OF EXPARTE |
| 10/15/2015 | Martha Wright Petitioners | NOTICE OF EXPARTE |
| 10/15/2015 | Martha Wright Petitioners | NOTICE OF EXPARTE |
| 10/15/2015 | Martha Wright Petitioners | NOTICE OF EXPARTE |
| 10/15/2015 | Martha Wright Petitioners | NOTICE OF EXPARTE |
| 10/15/2015 | Martha Wright, et al | NOTICE OF EXPARTE |
| 10/15/2015 | Maryland Sheriffs' Association | NOTICE OF EXPARTE |
| 10/15/2015 | MMTC | LETTER |
| 10/15/2015 | National Association of Regulatory Utility Commissioners | NOTICE OF EXPARTE |
| 10/15/2015 | New Jersey Advocates for Immigrant Detainees | COMMENT |
| 10/15/2015 | Pay Tel Communications, Inc. | NOTICE OF EXPARTE |
| 10/15/2015 | Pay Tel Communications, Inc. | NOTICE OF EXPARTE |
| 10/15/2015 | Ryan Fazio | COMMENT |
| 10/15/2015 | Securus Technologies, Inc. | NOTICE OF EXPARTE |
| 10/15/2015 | Verizon | NOTICE OF EXPARTE |
| 10/14/2015 | Andrew D. Lipman | NOTICE OF EXPARTE |
| 10/14/2015 | Andrew D. Lipman | NOTICE OF EXPARTE |
| 10/14/2015 | Anonymous Advocate | COMMENT |
| 10/14/2015 | Anthony Young | COMMENT |
| 10/14/2015 | Avery Kolers | COMMENT |
| 10/14/2015 | Bob Smith | COMMENT |
| 10/14/2015 | Byron F. Oedekoven | NOTICE OF EXPARTE |
| 10/14/2015 | California State Sheriffs' Association | NOTICE OF EXPARTE |
| 10/14/2015 | Catherine Hunt | COMMENT |
| 10/14/2015 | Greg Sullivan | NOTICE OF EXPARTE |
| 10/14/2015 | Indiana Sheriffs' Association | NOTICE OF EXPARTE |
| 10/14/2015 | J. Terry Norris | NOTICE OF EXPARTE |
| 10/14/2015 | James D. Franklin | NOTICE OF EXPARTE |
| 10/14/2015 | John Clark et. al. | NOTICE OF EXPARTE |
| 10/14/2015 | John W. Jones | NOTICE OF EXPARTE |
| 10/14/2015 | National Sheriffs' Association | NOTICE OF EXPARTE |
| 10/14/2015 | Network Communications International Corp | COMMENT |
| 10/14/2015 | North Dakota Correctional Center Administrators | NOTICE OF EXPARTE |
| 10/14/2015 | Robert Timmons | NOTICE OF EXPARTE |
| 10/14/2015 | Securus Technologies, Inc. | LETTER |
| 10/14/2015 | Sheriff Casey Salisbury | NOTICE OF EXPARTE |
| 10/14/2015 | Sheriff Gene Dana | NOTICE OF EXPARTE |
| 10/14/2015 | Sheriff Paul Laney | NOTICE OF EXPARTE |
| 10/14/2015 | Sybil Schlesinger | COMMENT |
| 10/14/2015 | Tara Morris | NOTICE OF EXPARTE |

In the Matter of
Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act
Rates for Interstate Inmate Calling Services
WC Docket No. 23-62
WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

**Adopted: July 18, 2024**                    **Released: July 22, 2024**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 10/14/2015 | Theodore Marszalek | COMMENT |
| 10/13/2015 | Amy Harlib | COMMENT |
| 10/13/2015 | Andrew Lenz | COMMENT |
| 10/13/2015 | Anita Savio | COMMENT |
| 10/13/2015 | Ann Watters | COMMENT |
| 10/13/2015 | Antonia Bernard | COMMENT |
| 10/13/2015 | AUDREY S REED | COMMENT |
| 10/13/2015 | Bobby Ketcham | COMMENT |
| 10/13/2015 | Carol Rodgers | COMMENT |
| 10/13/2015 | Carolyn Villanova | COMMENT |
| 10/13/2015 | CenturyLink | NOTICE OF EXPARTE |
| 10/13/2015 | Charles burke | COMMENT |
| 10/13/2015 | Charles Sharpe | COMMENT |
| 10/13/2015 | Charles Shaw | COMMENT |
| 10/13/2015 | Christian Blanco | COMMENT |
| 10/13/2015 | Christopher MacKrell | COMMENT |
| 10/13/2015 | Cindy Noble | COMMENT |
| 10/13/2015 | DAVID LAIRD | COMMENT |
| 10/13/2015 | David Massie | COMMENT |
| 10/13/2015 | David Young | COMMENT |
| 10/13/2015 | Diane Bouska | COMMENT |
| 10/13/2015 | Diane Hendricks | COMMENT |
| 10/13/2015 | Dominick Falzone | COMMENT |
| 10/13/2015 | E. Thomas Costello | COMMENT |
| 10/13/2015 | Elsbeth Meier | COMMENT |
| 10/13/2015 | Eric Haskins | COMMENT |
| 10/13/2015 | Francis Courser | COMMENT |
| 10/13/2015 | Frederick Chadwick | COMMENT |
| 10/13/2015 | Gene Golden | COMMENT |
| 10/13/2015 | George Courser | COMMENT |
| 10/13/2015 | Gerald Nadreau | COMMENT |
| 10/13/2015 | Giny Lonser | COMMENT |
| 10/13/2015 | Gladys Tchatal | COMMENT |
| 10/13/2015 | Glenn Welsh | COMMENT |
| 10/13/2015 | Global Tel*Link Corporation | NOTICE OF EXPARTE |
| 10/13/2015 | Gloria Picchetti | COMMENT |
| 10/13/2015 | Gordon Gerbitz | COMMENT |
| 10/13/2015 | henry | COMMENT |
| 10/13/2015 | James Simmons | COMMENT |
| 10/13/2015 | Jan Aszman | COMMENT |
| 10/13/2015 | Jan Thomas | COMMENT |
| 10/13/2015 | Jason Crawford | COMMENT |

In the Matter of

Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act

Rates for Interstate Inmate Calling Services

WC Docket No. 23-62

WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

**Adopted: July 18, 2024**          **Released: July 22, 2024**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 10/13/2015 | Jeff Sears | COMMENT |
| 10/13/2015 | Jennifer Top | COMMENT |
| 10/13/2015 | Jill Tropea Galvez | COMMENT |
| 10/13/2015 | Jody Gibson | COMMENT |
| 10/13/2015 | Joe Salazar | COMMENT |
| 10/13/2015 | John Eisner | COMMENT |
| 10/13/2015 | Jonathan Boyne | COMMENT |
| 10/13/2015 | Karen Muhammad | COMMENT |
| 10/13/2015 | kath feeley | COMMENT |
| 10/13/2015 | Kathleen Bryson | COMMENT |
| 10/13/2015 | Kathy Groth | COMMENT |
| 10/13/2015 | Kevin Vaught | COMMENT |
| 10/13/2015 | La Porte County Sheriff's Office | NOTICE OF EXPARTE |
| 10/13/2015 | Lawrence Green | COMMENT |
| 10/13/2015 | louis rossman | COMMENT |
| 10/13/2015 | Louisiana Sheriff's Association | NOTICE OF EXPARTE |
| 10/13/2015 | Luis Lozano | COMMENT |
| 10/13/2015 | Martha Howell | COMMENT |
| 10/13/2015 | Matthew Tarpley | COMMENT |
| 10/13/2015 | McCoy Weible | COMMENT |
| 10/13/2015 | McNeill | COMMENT |
| 10/13/2015 | Michael F Adams Sr | COMMENT |
| 10/13/2015 | Michael Klausing | COMMENT |
| 10/13/2015 | Michael McClennen | COMMENT |
| 10/13/2015 | Michael W Evans | COMMENT |
| 10/13/2015 | Nancy Dollard | COMMENT |
| 10/13/2015 | NCIC Inmate Phone Service | NOTICE OF EXPARTE |
| 10/13/2015 | Patricia Baley | COMMENT |
| 10/13/2015 | Patricia Nadreau | COMMENT |
| 10/13/2015 | Paul J. Palla | COMMENT |
| 10/13/2015 | Philip Noel | COMMENT |
| 10/13/2015 | Praeses LLC | NOTICE OF EXPARTE |
| 10/13/2015 | Rachael Pappano | COMMENT |
| 10/13/2015 | Robert A. Long, Jr. | LETTER |
| 10/13/2015 | Robert Blumenthal | COMMENT |
| 10/13/2015 | Rosemary Graham-Gardner | COMMENT |
| 10/13/2015 | Ruth Gutman | COMMENT |
| 10/13/2015 | Sally Laporte | COMMENT |
| 10/13/2015 | Sandra Cobb | COMMENT |
| 10/13/2015 | Shabrea McNear | COMMENT |
| 10/13/2015 | Shirley Ward | COMMENT |
| 10/13/2015 | Stefan C Taylor | COMMENT |

In the Matter of
Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act
Rates for Interstate Inmate Calling Services
WC Docket No. 23-62
WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

**Adopted: July 18, 2024**                    **Released: July 22, 2024**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 10/13/2015 | Stephen Girard | COMMENT |
| 10/13/2015 | Tara Cremeans | COMMENT |
| 10/13/2015 | Tiffany Snyder | COMMENT |
| 10/13/2015 | Timothy O'Dell | COMMENT |
| 10/13/2015 | William Combs | COMMENT |
| 10/9/2015 | Andrew D. Lipman | NOTICE OF EXPARTE |
| 10/9/2015 | Network Communications International Corp | COMMENT |
| 10/9/2015 | Network Communications International Corp. | COMMENT |
| 10/9/2015 | Securus Technologies, Inc. | LETTER |
| 10/8/2015 | Global Tel*Link Corporation | NOTICE OF EXPARTE |
| 10/8/2015 | Media Action Grassroots Network | NOTICE OF EXPARTE |
| 10/8/2015 | Media Action Grassroots Network | NOTICE OF EXPARTE |
| 10/8/2015 | Pay Tel Communications, Inc. | NOTICE OF EXPARTE |
| 10/8/2015 | Pay Tel Communications, Inc. | NOTICE OF EXPARTE |
| 10/8/2015 | Securus Technologies, Inc. | NOTICE OF EXPARTE |
| 10/8/2015 | Securus Technologies, Inc. | NOTICE OF EXPARTE |
| 10/7/2015 | Andrew D. Lipman | NOTICE OF EXPARTE |
| 10/7/2015 | Andrew D. Lipman | NOTICE OF EXPARTE |
| 10/7/2015 | E. Marie Green | COMMENT |
| 10/7/2015 | Pay Tel Communications, Inc. | NOTICE OF EXPARTE |
| 10/7/2015 | Securus Technologies, Inc. | NOTICE OF EXPARTE |
| 10/7/2015 | Securus Technologies, Inc. | NOTICE OF EXPARTE |
| 10/7/2015 | T Stephen Jones, MD | COMMENT |
| 10/6/2015 | Alabama Public Service Commission | OTHER |
| 10/6/2015 | CenturyLink | NOTICE OF EXPARTE |
| 10/6/2015 | CenturyLink | NOTICE OF EXPARTE |
| 10/6/2015 | Edward Neal | COMMENT |
| 10/6/2015 | Martha Wright, et al | NOTICE OF EXPARTE |
| 10/6/2015 | Martha Wright, et al | NOTICE OF EXPARTE |
| 10/5/2015 | Andrew D. Lipman | NOTICE OF EXPARTE |
| 10/5/2015 | Global Tel*Link Corporation | NOTICE OF EXPARTE |
| 10/5/2015 | Human Rights Defense Center | COMMENT |
| 10/5/2015 | Jeffrey W MIller | COMMENT |
| 10/5/2015 | Kenneth W. Tate | LETTER |
| 10/2/2015 | Chris Thomas | COMMENT |
| 10/2/2015 | Daniel Ream | COMMENT |
| 10/1/2015 | Global Tel*Link Corporation | REPLY |
| 10/1/2015 | Kaylan Stuart | NOTICE OF EXPARTE |
| 10/1/2015 | Matt Borus | COMMENT |
| 10/1/2015 | Pay Tel Communications, Inc. | OTHER |
| 10/1/2015 | Securus Technologies, Inc. | LETTER |
| 9/30/2015 | Don J. Wood | NOTICE OF EXPARTE |

In the Matter of
Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act
Rates for Interstate Inmate Calling Services
WC Docket No. 23-62
WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

**Adopted: July 18, 2024**                    **Released: July 22, 2024**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 9/28/2015 | Alabama Public Service Commission | OTHER |
| 9/28/2015 | Andrew D. Lipman | NOTICE OF EXPARTE |
| 9/28/2015 | CenturyLink | NOTICE OF EXPARTE |
| 9/28/2015 | Don J. Wood | NOTICE OF EXPARTE |
| 9/28/2015 | Global Tel*Link Corporation | NOTICE OF EXPARTE |
| 9/25/2015 | Alabama Public Service Commission | LETTER |
| 9/25/2015 | Pay Tel Communications, Inc. | NOTICE OF EXPARTE |
| 9/24/2015 | Pay Tel Communications, Inc. | NOTICE OF EXPARTE |
| 9/23/2015 | CenturyLink | NOTICE OF EXPARTE |
| 9/23/2015 | Don J. Wood | NOTICE OF EXPARTE |
| 9/23/2015 | Don J. Wood | REPORT |
| 9/23/2015 | Global Tel*Link Corporation | NOTICE OF EXPARTE |
| 9/23/2015 | John T Peterson | COMMENT |
| 9/23/2015 | Michael S. Hamden | NOTICE OF EXPARTE |
| 9/23/2015 | Pay Tel Communications, Inc. | NOTICE OF EXPARTE |
| 9/21/2015 | Andrew D. Lipman | NOTICE OF EXPARTE |
| 9/21/2015 | Securus Technologies, Inc. | LETTER |
| 9/21/2015 | Wireline Competition Bureau | ORDER |
| 9/17/2015 | Global Tel*Link Corporation | NOTICE OF EXPARTE |
| 9/16/2015 | Praeses LLC | NOTICE OF EXPARTE |
| 9/11/2015 | Martha Wright, et al | NOTICE OF EXPARTE |
| 9/9/2015 | Praeses LLC | NOTICE OF EXPARTE |
| 9/8/2015 | Human Rights Defense Center | COMMENT |
| 9/8/2015 | John C. Musselman | LETTER |
| 9/2/2015 | Global Tel*Link Corporation | NOTICE OF EXPARTE |
| 9/1/2015 | Martha Wright etal | NOTICE OF EXPARTE |
| 8/28/2015 | Martha Wright, et al | NOTICE OF EXPARTE |
| 8/27/2015 | Martha Wright, et al | NOTICE OF EXPARTE |
| 8/24/2015 | John Clark et. al. | NOTICE OF EXPARTE |
| 8/21/2015 | Global Tel*Link Corporation | NOTICE OF EXPARTE |
| 8/21/2015 | Securus Technologies, Inc. | LETTER |
| 8/20/2015 | CenturyLink | NOTICE OF EXPARTE |
| 8/20/2015 | Dr. Brian Dolinar | COMMENT |
| 8/20/2015 | Securus Technologies, Inc. | NOTICE OF EXPARTE |
| 8/20/2015 | Stephanie A. Joyce | REQUEST |
| 8/14/2015 | CenturyLink | NOTICE OF EXPARTE |
| 8/14/2015 | CenturyLink | NOTICE OF EXPARTE |
| 8/14/2015 | Martha Wright, et al | NOTICE OF EXPARTE |
| 8/13/2015 | Pay Tel Communications, Inc. | NOTICE OF EXPARTE |
| 8/12/2015 | Christopher Lish | COMMENT |
| 8/12/2015 | Prison Policy Initiative | NOTICE OF EXPARTE |
| 8/10/2015 | Global Tel*Link Corporation | NOTICE OF EXPARTE |

In the Matter of
Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act
Rates for Interstate Inmate Calling Services
WC Docket No. 23-62
WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

**Adopted: July 18, 2024**                    **Released: July 22, 2024**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 8/10/2015 | Human Rights Defense Center | COMMENT |
| 8/7/2015 | Securus Technologies, Inc. | LETTER |
| 8/6/2015 | Human Rights Defense Center | ERRATA, ERRATUM OR ADDENDUM |
| 8/5/2015 | Pay Tel Communications, Inc. | OTHER |
| 8/5/2015 | Phil Sawatsky | COMMENT |
| 8/5/2015 | Virginia Association of Regional Jails | NOTICE OF EXPARTE |
| 7/31/2015 | Dr. Brian Dolinar | COMMENT |
| 7/31/2015 | Global Tel*Link Corporation | NOTICE OF EXPARTE |
| 7/31/2015 | Pay Tel Communications, Inc. | OTHER |
| 7/30/2015 | Human Rights Defense Center | COMMENT |
| 7/29/2015 | Alabama Public Service Commission | NOTICE OF EXPARTE |
| 7/29/2015 | Global Tel*Link Corporation | NOTICE OF EXPARTE |
| 7/29/2015 | Human Rights Defense Center | COMMENT |
| 7/28/2015 | CenturyLink | NOTICE OF EXPARTE |
| 7/28/2015 | CenturyLink | NOTICE OF EXPARTE |
| 7/27/2015 | Securus Technologies, Inc. | OTHER |
| 7/23/2015 | Andrew D. Lipman | NOTICE OF EXPARTE |
| 7/23/2015 | HAMILTON RELAY, INC. | NOTICE OF EXPARTE |
| 7/23/2015 | Pay Tel Communications, Inc. | NOTICE OF EXPARTE |
| 7/22/2015 | Pay Tel Communications | NOTICE OF EXPARTE |
| 7/21/2015 | Andrew D. Lipman | NOTICE OF EXPARTE |
| 7/21/2015 | Darrell A. Baker | NOTICE OF EXPARTE |
| 7/21/2015 | Darrell A. Baker | NOTICE OF EXPARTE |
| 7/20/2015 | CenturyLink | NOTICE OF EXPARTE |
| 7/20/2015 | Lyon County Sheriff's Office | NOTICE OF EXPARTE |
| 7/17/2015 | Darrell A. Baker | LETTER |
| 7/16/2015 | Global Tel*Link Corporation | MOTION |
| 7/15/2015 | Global Tel*Link Corporation | NOTICE OF EXPARTE |
| 7/15/2015 | Pay Tel Communications, Inc. | NOTICE OF EXPARTE |
| 7/14/2015 | Alabama Public Service Commission | NOTICE OF EXPARTE |
| 7/14/2015 | Global Tel*Link Corporation | NOTICE OF EXPARTE |
| 7/14/2015 | Human Rights Defense Center | COMMENT |
| 7/14/2015 | National Sheriffs' Association | NOTICE OF EXPARTE |
| 7/13/2015 | Darrell A. Baker | NOTICE OF EXPARTE |
| 7/13/2015 | Pay Tel Communications, Inc. | NOTICE OF EXPARTE |
| 7/9/2015 | Global Tel*Link Corporation | NOTICE OF EXPARTE |
| 7/9/2015 | Michael S. Hamden | NOTICE OF EXPARTE |
| 7/8/2015 | Darrell A. Baker | NOTICE OF EXPARTE |
| 7/8/2015 | Pay Tel Communications, Inc. | NOTICE OF EXPARTE |
| 7/7/2015 | Campaign for Prison Phone Justice | COMMENT |
| 7/6/2015 | Alan Papscun | COMMENT |

In the Matter of
Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act
Rates for Interstate Inmate Calling Services
WC Docket No. 23-62
WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

**Adopted: July 18, 2024**                    **Released: July 22, 2024**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 7/6/2015 | Andrei Kuznetsov | COMMENT |
| 7/6/2015 | Andrew D. Lipman | NOTICE OF EXPARTE |
| 7/6/2015 | Bernadette Monaghan | COMMENT |
| 7/6/2015 | Christopher MacKrell | COMMENT |
| 7/6/2015 | Cynthia Marrs | COMMENT |
| 7/6/2015 | Elizabeth ODear | COMMENT |
| 7/6/2015 | Gene Frank | COMMENT |
| 7/6/2015 | James Parr | COMMENT |
| 7/6/2015 | JamesEric McGee | COMMENT |
| 7/6/2015 | Jeffrey S. Cramer | COMMENT |
| 7/6/2015 | Jessica White | COMMENT |
| 7/6/2015 | Jonathan Hooks | COMMENT |
| 7/6/2015 | Julia DuBois | COMMENT |
| 7/6/2015 | Katha Pollitt | COMMENT |
| 7/6/2015 | Kim Bliven | COMMENT |
| 7/6/2015 | Laura Pinfield | COMMENT |
| 7/6/2015 | Margie Borchers | COMMENT |
| 7/6/2015 | McNeill | COMMENT |
| 7/6/2015 | National Sheriffs' Association | NOTICE OF EXPARTE |
| 7/6/2015 | Neale X Trangucci | COMMENT |
| 7/6/2015 | Paul Bennett | COMMENT |
| 7/6/2015 | Prison Policy Initiative | COMMENT |
| 7/6/2015 | Samuel Durkin | COMMENT |
| 7/6/2015 | Sandra Parshall | COMMENT |
| 7/6/2015 | Securus Technologies, Inc. | NOTICE OF EXPARTE |
| 7/6/2015 | Silent Sentence Coalition | COMMENT |
| 7/6/2015 | Theodore Wagner | COMMENT |
| 7/6/2015 | W. Andrew Stover | COMMENT |
| 7/2/2015 | Global Tel*Link Corporation | NOTICE OF EXPARTE |
| 7/2/2015 | Pay Tel Communications, Inc. | NOTICE OF EXPARTE |
| 7/1/2015 | Darrell A. Baker and Don Wood | NOTICE OF EXPARTE |
| 7/1/2015 | Global Tel*Link Corporation | NOTICE OF EXPARTE |
| 7/1/2015 | Network Communications International Corp. | NOTICE OF EXPARTE |
| 6/30/2015 | New Jersey Advocates for Immigrant Detainees and New | LETTER |
| 6/29/2015 | Global Tel*Link Corporation | NOTICE OF EXPARTE |
| 6/29/2015 | Network Communications International Corp. | COMMENT |
| 6/25/2015 | Alex Welch | COMMENT |
| 6/25/2015 | Human Rights Defense Center | COMMENT |
| 6/25/2015 | Human Rights Defense Center | COMMENT |
| 6/24/2015 | American Correctional Association | NOTICE OF EXPARTE |
| 6/24/2015 | Madison Selby | COMMENT |
| 6/24/2015 | Michael S. Hamden | NOTICE OF EXPARTE |

In the Matter of
Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act
Rates for Interstate Inmate Calling Services
WC Docket No. 23-62
WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

**Adopted: July 18, 2024**                    **Released: July 22, 2024**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 6/23/2015 | linda byrum | COMMENT |
| 6/23/2015 | The Silent Sentence Coalition | COMMENT |
| 6/22/2015 | Ann Tobin | COMMENT |
| 6/22/2015 | Dianne C. Stone | COMMENT |
| 6/19/2015 | Beth Stone | COMMENT |
| 6/19/2015 | Linda E Zobel | COMMENT |
| 6/19/2015 | Vernell Dees | COMMENT |
| 6/18/2015 | Adele Bastacky | COMMENT |
| 6/18/2015 | Bill Sorem | COMMENT |
| 6/18/2015 | Charles Krutsinger | COMMENT |
| 6/18/2015 | Daniel J. Deren | COMMENT |
| 6/18/2015 | Dennis Sherman | COMMENT |
| 6/18/2015 | elizabeth stone | COMMENT |
| 6/18/2015 | Emily Sherman | COMMENT |
| 6/18/2015 | John Hunter | COMMENT |
| 6/18/2015 | JOHN MACADAMS | COMMENT |
| 6/18/2015 | Joseph Cotton | COMMENT |
| 6/18/2015 | Lisa Ashley | COMMENT |
| 6/18/2015 | Matthew Gleason | COMMENT |
| 6/18/2015 | Paul L. Bolden | COMMENT |
| 6/18/2015 | Stephanie Spevack | COMMENT |
| 6/17/2015 | Adam Miller | COMMENT |
| 6/17/2015 | Alan Bachers, Ph.D. | COMMENT |
| 6/17/2015 | Cynthia Bryant | COMMENT |
| 6/17/2015 | David C. Berkshire | COMMENT |
| 6/17/2015 | Douglas Spurlin | COMMENT |
| 6/17/2015 | E Anna Zander | COMMENT |
| 6/17/2015 | Ed Kramer | COMMENT |
| 6/17/2015 | Emil Scheller | COMMENT |
| 6/17/2015 | Global Tel*Link Corporation | NOTICE OF EXPARTE |
| 6/17/2015 | Jack Kincaid | COMMENT |
| 6/17/2015 | Joseph Willenbrink | COMMENT |
| 6/17/2015 | Judith K. Sanders | COMMENT |
| 6/17/2015 | Laurie Bodenheimer | COMMENT |
| 6/17/2015 | Louise McClure | COMMENT |
| 6/17/2015 | Mark Ashley | COMMENT |
| 6/17/2015 | Richard Calk | COMMENT |
| 6/17/2015 | Robin B Fussell | COMMENT |
| 6/17/2015 | Securus Technologies, Inc. | LETTER |
| 6/17/2015 | Thomas Kowalski | COMMENT |
| 6/15/2015 | Joe Murley | COMMENT |
| 6/15/2015 | Joey Stevenson | COMMENT |

In the Matter of
Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act
Rates for Interstate Inmate Calling Services
WC Docket No. 23-62
WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

**Adopted: July 18, 2024**                    **Released: July 22, 2024**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 6/15/2015 | Kathryn Prichard | COMMENT |
| 6/15/2015 | Lynn Carol Smith | COMMENT |
| 6/15/2015 | Pat Bliss | COMMENT |
| 6/15/2015 | Robert Rosko | COMMENT |
| 6/15/2015 | Shannon Pitts | COMMENT |
| 6/15/2015 | Yvonne Trotman | COMMENT |
| 6/12/2015 | Albert T. Tahhan | COMMENT |
| 6/12/2015 | Arnold Warshaw | COMMENT |
| 6/12/2015 | Audrey Reed | COMMENT |
| 6/12/2015 | Christopher MacKrell | COMMENT |
| 6/12/2015 | Deborah David | COMMENT |
| 6/12/2015 | J. F. Nemastil | COMMENT |
| 6/12/2015 | Jay Harlan | COMMENT |
| 6/12/2015 | John Trodglen | COMMENT |
| 6/12/2015 | Kathleen Bryson | COMMENT |
| 6/12/2015 | National Sheriffs' Association | NOTICE OF EXPARTE |
| 6/12/2015 | National Sheriffs' Association | ERRATA, ERRATUM OR ADDENDUM |
| 6/12/2015 | Prison Policy Initiative | COMMENT |
| 6/12/2015 | Ruth Gutman | COMMENT |
| 6/12/2015 | Sarah Jenkins | COMMENT |
| 6/12/2015 | Susan Sabella | COMMENT |
| 6/12/2015 | Timothy A. Spong | COMMENT |
| 6/11/2015 | Anita Savio | COMMENT |
| 6/11/2015 | Anita Young | COMMENT |
| 6/11/2015 | Barbara Adkins | COMMENT |
| 6/11/2015 | Barbara Brisson | COMMENT |
| 6/11/2015 | Barbara Wine | COMMENT |
| 6/11/2015 | Brent Bobo | COMMENT |
| 6/11/2015 | c j claybaker | COMMENT |
| 6/11/2015 | Carol Martz | COMMENT |
| 6/11/2015 | Dan Danziger | COMMENT |
| 6/11/2015 | DONALD GORDON | COMMENT |
| 6/11/2015 | Dr. David Santoro | COMMENT |
| 6/11/2015 | E. Thomas Costello | COMMENT |
| 6/11/2015 | Edward Deering | COMMENT |
| 6/11/2015 | Emerelle | COMMENT |
| 6/11/2015 | Esta Lewallen | COMMENT |
| 6/11/2015 | Gene Golden | COMMENT |
| 6/11/2015 | Georgios Mihail | COMMENT |
| 6/11/2015 | Jake Maier | COMMENT |
| 6/11/2015 | James Dawson | COMMENT |

In the Matter of
Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act
Rates for Interstate Inmate Calling Services
WC Docket No. 23-62
WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

**Adopted: July 18, 2024**          **Released: July 22, 2024**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 6/11/2015 | Jan Aszman | COMMENT |
| 6/11/2015 | Jeff Brown | COMMENT |
| 6/11/2015 | Jody Gibson | COMMENT |
| 6/11/2015 | John Cipora | COMMENT |
| 6/11/2015 | Jonathan Boyne | COMMENT |
| 6/11/2015 | K Teel | COMMENT |
| 6/11/2015 | K. Gerhart | COMMENT |
| 6/11/2015 | Kris gentry | COMMENT |
| 6/11/2015 | Larry Bates | COMMENT |
| 6/11/2015 | Larry Phair | COMMENT |
| 6/11/2015 | Lawrence Green | COMMENT |
| 6/11/2015 | Louis Buchetto | COMMENT |
| 6/11/2015 | Lynne Hammer | COMMENT |
| 6/11/2015 | Margie Zalesak | COMMENT |
| 6/11/2015 | Mario Zecca | COMMENT |
| 6/11/2015 | Marisa Pisani | COMMENT |
| 6/11/2015 | Mark Marchand | COMMENT |
| 6/11/2015 | Martha Bushnell | COMMENT |
| 6/11/2015 | Martha Sammartano | COMMENT |
| 6/11/2015 | Matthew Tarpley | COMMENT |
| 6/11/2015 | McNeill | COMMENT |
| 6/11/2015 | Merrill A. Carter | COMMENT |
| 6/11/2015 | Michael Klausing | COMMENT |
| 6/11/2015 | Michelle Ognjanovic | COMMENT |
| 6/11/2015 | Nora Williquette | COMMENT |
| 6/11/2015 | Patricia Jewitt | COMMENT |
| 6/11/2015 | Philip Abromats | COMMENT |
| 6/11/2015 | Rachael Poore | COMMENT |
| 6/11/2015 | Richard  B Bazel | COMMENT |
| 6/11/2015 | RoseMarie Dorer | COMMENT |
| 6/11/2015 | Ruth Kay Souder | COMMENT |
| 6/11/2015 | Sandra Alverson | COMMENT |
| 6/11/2015 | Sandra Burson | COMMENT |
| 6/11/2015 | Securus Technologies, Inc. | LETTER |
| 6/11/2015 | Shardae Lindsey | COMMENT |
| 6/11/2015 | sophia | COMMENT |
| 6/11/2015 | sophia | COMMENT |
| 6/11/2015 | Stefan C Taylor | COMMENT |
| 6/11/2015 | Tanya Burak | COMMENT |
| 6/11/2015 | Theodore Zook | COMMENT |
| 6/11/2015 | Tim Brellow | COMMENT |
| 6/11/2015 | Vidal Salas | COMMENT |

In the Matter of
Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act
Rates for Interstate Inmate Calling Services
WC Docket No. 23-62
WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

**Adopted: July 18, 2024**                    **Released: July 22, 2024**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 6/11/2015 | W. Andrew Stover | COMMENT |
| 6/11/2015 | William James Diehl | COMMENT |
| 6/11/2015 | William Todd | COMMENT |
| 6/11/2015 | Zach Kaplan | COMMENT |
| 6/10/2015 | E-Complish, Inc. | LETTER |
| 6/8/2015 | Anita Brokaw | COMMENT |
| 6/8/2015 | Michael D Story | COMMENT |
| 6/1/2015 | Andrew D. Lipman | NOTICE OF EXPARTE |
| 5/22/2015 | Alabama Public Service Commission | NOTICE OF EXPARTE |
| 5/22/2015 | ICSolutions, LLC | NOTICE OF EXPARTE |
| 5/22/2015 | Kaylan Stuart, et al. | NOTICE OF EXPARTE |
| 5/21/2015 | Andrew D. Lipman | NOTICE OF EXPARTE |
| 5/21/2015 | Human Rights Defense Center | NOTICE OF EXPARTE |
| 5/21/2015 | Major Craig Rowe, CJM | NOTICE OF EXPARTE |
| 5/21/2015 | Sheriff Bill McCarthy | NOTICE OF EXPARTE |
| 5/21/2015 | Sheriff Bradley D. Rogers | NOTICE OF EXPARTE |
| 5/21/2015 | Sheriff Danny L. Glick | NOTICE OF EXPARTE |
| 5/21/2015 | Sheriff Gregory R. Oeth | NOTICE OF EXPARTE |
| 5/21/2015 | Sheriff Jim Hammond | NOTICE OF EXPARTE |
| 5/21/2015 | Sheriff John R. Layton | NOTICE OF EXPARTE |
| 5/21/2015 | Sheriff Robert R. Snaza | NOTICE OF EXPARTE |
| 5/20/2015 | CenturyLink | NOTICE OF EXPARTE |
| 5/19/2015 | Alabama Public Service Commission | COMMENT |
| 5/19/2015 | Alabama Public Service Commission | COMMENT |
| 5/19/2015 | Alabama Public Service Commission | REPORT |
| 5/19/2015 | Martha Wright, et al | NOTICE OF EXPARTE |
| 5/19/2015 | Securus Technologies, Inc. | LETTER |
| 5/18/2015 | Global Tel*Link Corporation | NOTICE OF EXPARTE |
| 5/18/2015 | Network Communications International Corp | NOTICE OF EXPARTE |
| 5/15/2015 | New Jersey Advocates for Immigrant Detainees | LETTER |
| 5/14/2015 | CenturyLink | NOTICE OF EXPARTE |
| 5/13/2015 | National Sheriffs' Association | NOTICE OF EXPARTE |
| 5/12/2015 | Alabama Public Service Commission | LETTER |
| 5/12/2015 | Sheriff Neil Elks | NOTICE OF EXPARTE |
| 5/11/2015 | Captain Jody Hovey | NOTICE OF EXPARTE |
| 5/11/2015 | Carisa Duston | NOTICE OF EXPARTE |
| 5/11/2015 | J. Terry Norris | NOTICE OF EXPARTE |
| 5/11/2015 | James D. Franklin | NOTICE OF EXPARTE |
| 5/11/2015 | Michael B. Mattern | NOTICE OF EXPARTE |
| 5/11/2015 | Numerous | NOTICE OF EXPARTE |
| 5/11/2015 | Sheriff Bill Holt | NOTICE OF EXPARTE |
| 5/11/2015 | Sheriff Billy Breeding | NOTICE OF EXPARTE |

In the Matter of
Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act
Rates for Interstate Inmate Calling Services
WC Docket No. 23-62
WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

Adopted: July 18, 2024                     Released: July 22, 2024

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 5/11/2015 | Sheriff C. Aaron Rovenstine | NOTICE OF EXPARTE |
| 5/11/2015 | Sheriff Dale J. Schmidt | NOTICE OF EXPARTE |
| 5/11/2015 | Sheriff Donald Lauer | NOTICE OF EXPARTE |
| 5/11/2015 | Sheriff Harold Eavenson | NOTICE OF EXPARTE |
| 5/11/2015 | Sheriff Jerry Harbstreit | NOTICE OF EXPARTE |
| 5/11/2015 | Sheriff John F. Matz | NOTICE OF EXPARTE |
| 5/11/2015 | Sheriff John W. Ingram V | NOTICE OF EXPARTE |
| 5/11/2015 | Sheriff M. Biniecki | NOTICE OF EXPARTE |
| 5/11/2015 | Sheriff Michael R. Kreinhop | NOTICE OF EXPARTE |
| 5/11/2015 | Sheriff Michael T. Nielsen | NOTICE OF EXPARTE |
| 5/11/2015 | Sheriff Mike Evans | NOTICE OF EXPARTE |
| 5/11/2015 | Sheriff Phil R. Stammitti | NOTICE OF EXPARTE |
| 5/11/2015 | Sheriff Robert B. Davis | NOTICE OF EXPARTE |
| 5/11/2015 | Sheriff Scott A. Adams | NOTICE OF EXPARTE |
| 5/11/2015 | Sheriff Timothy G. Miller | NOTICE OF EXPARTE |
| 5/11/2015 | Sheriff William T. Schatzman | NOTICE OF EXPARTE |
| 5/11/2015 | Undersheriff Joseph Pascale | NOTICE OF EXPARTE |
| 5/11/2015 | Vaughn Killeen | NOTICE OF EXPARTE |
| 5/8/2015 | Pay Tel Communications, Inc. | NOTICE OF EXPARTE |
| 5/7/2015 | Newton County Sheriff's Office | COMMENT |
| 5/5/2015 | Martha Wright, et al | NOTICE OF EXPARTE |
| 5/5/2015 | Pay Tel Communications, Inc. | NOTICE OF EXPARTE |
| 5/5/2015 | Securus Technologies, Inc. | NOTICE OF EXPARTE |
| 5/4/2015 | Arlington County, Virginia office of The Sheriff | NOTICE OF EXPARTE |
| 5/4/2015 | Securus Technologies, Inc. | LETTER |
| 5/1/2015 | Andrew D. Lipman | NOTICE OF EXPARTE |
| 5/1/2015 | Numerous | NOTICE OF EXPARTE |
| 4/30/2015 | McKinley County Adult Detention | LETTER |
| 4/30/2015 | Sheriff John Cary Bittick | NOTICE OF EXPARTE |
| 4/30/2015 | Sheriff Mike Yeager | NOTICE OF EXPARTE |
| 4/30/2015 | Sheriff St Lawrence | LETTER |
| 4/29/2015 | Global Tel*Link Corporation | NOTICE OF EXPARTE |
| 4/29/2015 | Sheriff Association of The Commonwealth of | NOTICE OF EXPARTE |
| 4/28/2015 | CenturyLink | NOTICE OF EXPARTE |
| 4/28/2015 | Numerous | NOTICE OF EXPARTE |
| 4/27/2015 | Columbia County Sheriff's Office | NOTICE OF EXPARTE |
| 4/27/2015 | Hamilton County(OH) Sheriff's Office | NOTICE OF EXPARTE |
| 4/27/2015 | Miami County Sheriff's Office | NOTICE OF EXPARTE |
| 4/27/2015 | Sheriff of Pulaski County | NOTICE OF EXPARTE |
| 4/24/2015 | Sheriff of Blount County | NOTICE OF EXPARTE |
| 4/24/2015 | Sheriff of Howard County | NOTICE OF EXPARTE |
| 4/24/2015 | Wilson County Office of the Sheriff | NOTICE OF EXPARTE |

In the Matter of
Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act
Rates for Interstate Inmate Calling Services
WC Docket No. 23-62
WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

Adopted: July 18, 2024                    Released: July 22, 2024

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 4/23/2015 | shelby County sheriff's Office | NOTICE OF EXPARTE |
| 4/23/2015 | St.Clair County's Sheriff's Office | NOTICE OF EXPARTE |
| 4/22/2015 | Lancaster County Sheriff | NOTICE OF EXPARTE |
| 4/22/2015 | Polk County Sheriff's Office | NOTICE OF EXPARTE |
| 4/22/2015 | St. Francois County Sheriff's Department | NOTICE OF EXPARTE |
| 4/21/2015 | Branch County Sheriff's Office | NOTICE OF EXPARTE |
| 4/21/2015 | Chesterfield County Sheriff's Office | NOTICE OF EXPARTE |
| 4/21/2015 | City of Alexandria, Virgina Sheriff's Office | NOTICE OF EXPARTE |
| 4/21/2015 | Crisp County Sheriff's Office | NOTICE OF EXPARTE |
| 4/21/2015 | Eaton County Office of The Sheriff | NOTICE OF EXPARTE |
| 4/21/2015 | Floyd County Sheriff's Department | NOTICE OF EXPARTE |
| 4/21/2015 | Franklin County Sheriff | NOTICE OF EXPARTE |
| 4/21/2015 | Kalamazoo county Sheriff's Office | NOTICE OF EXPARTE |
| 4/21/2015 | Montgomery county Sheriff's Office | NOTICE OF EXPARTE |
| 4/21/2015 | Rush County Sheriff | NOTICE OF EXPARTE |
| 4/21/2015 | Tuscola County Sheriff's Office | NOTICE OF EXPARTE |
| 4/21/2015 | Warren County Sheriff | NOTICE OF EXPARTE |
| 4/21/2015 | William T. Schatzman, Sheriff | NOTICE OF EXPARTE |
| 4/21/2015 | Wilson County Sheriff | NOTICE OF EXPARTE |
| 4/20/2015 | Cheboygan County Sheriff Department | NOTICE OF EXPARTE |
| 4/20/2015 | Martha Wright, et al | NOTICE OF EXPARTE |
| 4/17/2015 | County of Manistee, Office of the Sheriff | NOTICE OF EXPARTE |
| 4/17/2015 | Crawford County Sheriff's Office | NOTICE OF EXPARTE |
| 4/17/2015 | Ingham County sheriff's Office | NOTICE OF EXPARTE |
| 4/17/2015 | Marion County Sheriff | NOTICE OF EXPARTE |
| 4/17/2015 | Passaic County Sheriff's Office | NOTICE OF EXPARTE |
| 4/17/2015 | Washington County sheriff | NOTICE OF EXPARTE |
| 4/16/2015 | Alten County Sheriff's Department | NOTICE OF EXPARTE |
| 4/16/2015 | Marengo County Sheriff's Office | NOTICE OF EXPARTE |
| 4/16/2015 | Marshall County Sheriff's Office | NOTICE OF EXPARTE |
| 4/16/2015 | Network Communications International Corp. | NOTICE OF EXPARTE |
| 4/16/2015 | Oneida County Sheriff's Office | NOTICE OF EXPARTE |
| 4/16/2015 | Pemiscot County Sheriff's Office | NOTICE OF EXPARTE |
| 4/16/2015 | Pennington County Sheriff's Office | NOTICE OF EXPARTE |
| 4/16/2015 | Tuscaloosa County Sheriff's Office | NOTICE OF EXPARTE |
| 4/15/2015 | Bradley County Sheriff's Office | NOTICE OF EXPARTE |
| 4/15/2015 | Mackinac County Sheriff's Office | NOTICE OF EXPARTE |
| 4/15/2015 | Montgomery County Sheriff's Office | NOTICE OF EXPARTE |
| 4/15/2015 | Norfolk Sheriff's Office | NOTICE OF EXPARTE |
| 4/15/2015 | St. Croix County Sheriff Office | NOTICE OF EXPARTE |
| 4/14/2015 | Auglaize County Sheriff's Office | NOTICE OF EXPARTE |
| 4/14/2015 | Brazos County Office of The Sheriff | NOTICE OF EXPARTE |

In the Matter of
Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act
Rates for Interstate Inmate Calling Services
WC Docket No. 23-62
WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

Adopted: July 18, 2024                    Released: July 22, 2024

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 4/14/2015 | K. Matt Shults | NOTICE OF EXPARTE |
| 4/14/2015 | Office of the Clare County Sheriff | NOTICE OF EXPARTE |
| 4/14/2015 | Sequatchie County Sheriff's Office | NOTICE OF EXPARTE |
| 4/14/2015 | Sheriff Brian D. Gardner | NOTICE OF EXPARTE |
| 4/14/2015 | Sheriff Bryan L. Atkins | NOTICE OF EXPARTE |
| 4/14/2015 | Sheriff Chad Anderson | NOTICE OF EXPARTE |
| 4/14/2015 | Sheriff D. Keith Davis | NOTICE OF EXPARTE |
| 4/14/2015 | Sheriff Dale Rantala | NOTICE OF EXPARTE |
| 4/14/2015 | Sheriff David L. Wedding | NOTICE OF EXPARTE |
| 4/14/2015 | Sheriff Dennis Conard | NOTICE OF EXPARTE |
| 4/14/2015 | Sheriff Don Schneider | NOTICE OF EXPARTE |
| 4/14/2015 | Sheriff Frank P. Denning | NOTICE OF EXPARTE |
| 4/14/2015 | Sheriff George T. Maier | NOTICE OF EXPARTE |
| 4/14/2015 | Sheriff John R. Gossage | NOTICE OF EXPARTE |
| 4/14/2015 | Sheriff Lance Babcock | NOTICE OF EXPARTE |
| 4/14/2015 | Sheriff Michael Anderson | NOTICE OF EXPARTE |
| 4/14/2015 | Sheriff Michael Scroggins | NOTICE OF EXPARTE |
| 4/14/2015 | Sheriff Randal Ward | NOTICE OF EXPARTE |
| 4/14/2015 | Sheriff Randy Krukow | NOTICE OF EXPARTE |
| 4/14/2015 | Sheriff Rich McNamee | NOTICE OF EXPARTE |
| 4/14/2015 | Sheriff Richard C. Fuller III | NOTICE OF EXPARTE |
| 4/14/2015 | Sheriff Robert P. Craft | NOTICE OF EXPARTE |
| 4/14/2015 | Sheriff Stuart D. Miller | NOTICE OF EXPARTE |
| 4/10/2015 | FCC/WCB Staff | SUBMISSION FOR THE RECORD |
| 4/9/2015 | FCC/WCB Staff | SUBMISSION FOR THE RECORD |
| 4/9/2015 | MMTC | NOTICE OF EXPARTE |
| 4/8/2015 | Andrew D. Lipman | NOTICE OF EXPARTE |
| 4/8/2015 | Andrew D. Lipman | NOTICE OF EXPARTE |
| 4/7/2015 | Steve Casey | SUPPLEMENT |
| 4/3/2015 | Global Tel*Link Corporation | NOTICE OF EXPARTE |
| 4/3/2015 | Pay Tel Communications | NOTICE OF EXPARTE |
| 3/27/2015 | NASUCA | COMMENT |
| 3/26/2015 | Elizabeth Matos | LETTER |
| 3/26/2015 | Elizabeth Matos | OTHER |
| 3/25/2015 | Global Tel*Link Corporation | NOTICE OF EXPARTE |
| 3/23/2015 | Securus Technologies, Inc. | NOTICE OF EXPARTE |
| 3/23/2015 | Securus Technologies, Inc. | NOTICE OF EXPARTE |
| 3/20/2015 | Lancaster County Department of Corrections | LETTER |
| 3/18/2015 | Numerous | LETTER |
| 3/18/2015 | Wireline Competetion Bureau | LETTER |

In the Matter of
Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act
Rates for Interstate Inmate Calling Services
WC Docket No. 23-62
WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

Adopted: July 18, 2024                                    Released: July 22, 2024

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 3/17/2015 | Andrew D. Lipman | NOTICE OF EXPARTE |
| 3/16/2015 | Lancaster County Department of Corrections | LETTER |
| 3/9/2015 | Representative Nugent | CONGRESSIONAL CORRESPONDENCE |
| 3/9/2015 | Securus Technologies, Inc. | NOTICE OF EXPARTE |
| 3/9/2015 | Securus Technologies, Inc. | NOTICE OF EXPARTE |
| 3/6/2015 | Martha Wright, et al | NOTICE OF EXPARTE |
| 3/6/2015 | Network Communications International Corp. | NOTICE OF EXPARTE |
| 2/27/2015 | HAMILTON RELAY, INC. | NOTICE OF EXPARTE |
| 2/24/2015 | Iowa Cure | COMMENT |
| 2/20/2015 | Andrew D. Lipman | NOTICE OF EXPARTE |
| 2/18/2015 | Don J. Wood | NOTICE OF EXPARTE |
| 2/18/2015 | National Sheriffs' Association | NOTICE OF EXPARTE |
| 2/18/2015 | Securus Technologies, Inc. | LETTER |
| 2/13/2015 | Jack Coots | COMMENT |
| 2/13/2015 | Rep Curbelo | CONGRESSIONAL CORRESPONDENCE |
| 2/12/2015 | Deborah S Reithmuller | COMMENT |
| 2/10/2015 | Alabama Public Service Commission | NOTICE OF EXPARTE |
| 2/10/2015 | FCC | COMMENT |
| 2/9/2015 | Securus Technologies, Inc. | NOTICE OF EXPARTE |
| 2/9/2015 | Securus Technologies, Inc. | NOTICE OF EXPARTE |
| 2/9/2015 | Securus Technologies, Inc. | NOTICE OF EXPARTE |
| 2/6/2015 | Matthew Colt | LETTER |
| 2/3/2015 | Adrian Bustamante | LETTER |
| 2/3/2015 | Martha Wright, et al | REQUEST |
| 2/2/2015 | Dwight W. Lowery | LETTER |
| 2/2/2015 | Joseph W. Atwell | LETTER |
| 1/30/2015 | Alabama Public Service Commission | NOTICE OF EXPARTE |
| 1/30/2015 | Pay Tel Communications, Inc. | REQUEST |
| 1/30/2015 | Pay Tel Communications, Inc. | REQUEST |
| 1/29/2015 | Don J. Wood | REPORT |
| 1/29/2015 | Martha Wright et al | REPLY TO COMMENTS |
| 1/29/2015 | Securus Technologies, Inc. | REQUEST |
| 1/29/2015 | Securus Technologies, Inc. | REQUEST |
| 1/28/2015 | Global Tel*Link Corporation | LETTER |
| 1/28/2015 | Global Tel*Link Corporation | LETTER |
| 1/27/2015 | CenturyLink | REPLY TO COMMENTS |
| 1/27/2015 | Don J. Wood | REPLY TO COMMENTS |
| 1/27/2015 | Emerald Correctional Management | REPLY TO COMMENTS |
| 1/27/2015 | Global Tel*Link Corporation | REPLY TO COMMENTS |
| 1/27/2015 | Human Rights Defense Center | COMMENT |

In the Matter of
Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act
Rates for Interstate Inmate Calling Services
WC Docket No. 23-62
WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

Adopted: July 18, 2024                    Released: July 22, 2024

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 1/27/2015 | Jennifer Long | COMMENT |
| 1/27/2015 | Lattice Incorporated | REPLY TO COMMENTS |
| 1/27/2015 | Martha Wright, et al | REPLY |
| 1/27/2015 | National Sheriffs' Association | REPLY |
| 1/27/2015 | Network Communications International Corp. | REPLY |
| 1/27/2015 | Pay Tel Communications, Inc. | REPLY TO COMMENTS |
| 1/27/2015 | Pennsylvania Public Utility Commission | REPLY TO COMMENTS |
| 1/27/2015 | Prison Policy Initiative | REPLY TO COMMENTS |
| 1/27/2015 | Rochester Institute of Technology | NOTICE OF EXPARTE |
| 1/27/2015 | Securus Technologies, Inc. | REPLY TO COMMENTS |
| 1/27/2015 | Securus Technologies, Inc. | REPLY TO COMMENTS |
| 1/26/2015 | Alabama Public Service Commission | NOTICE OF EXPARTE |
| 1/26/2015 | American Bar Association | COMMENT |
| 1/26/2015 | Andrew D. Lipman | REPLY |
| 1/26/2015 | Jail Education Solutions | COMMENT |
| 1/26/2015 | NYU Law Immigrant Rights Clinic and New Jersey | LETTER |
| 1/26/2015 | Prison Policy Initiative | ERRATA, ERRATUM OR ADDENDUM |
| 1/26/2015 | Prison Policy Initiative | COMMENT |
| 1/26/2015 | San Diego County Sheriff's Department | NOTICE OF EXPARTE |
| 1/23/2015 | Network Communications International Corp. | NOTICE OF EXPARTE |
| 1/22/2015 | Jason Moore | LETTER |
| 1/21/2015 | A. John Pritchard | LETTER |
| 1/21/2015 | Securus Technologies, Inc. | OTHER |
| 1/21/2015 | William H Lockard | COMMENT |
| 1/20/2015 | County of Delaware, PA | COMMENT |
| 1/20/2015 | Jennifer Marson | COMMENT |
| 1/20/2015 | Santa Barbara County Sheriff | NOTICE OF EXPARTE |
| 1/20/2015 | Shasta County Sheriff | NOTICE OF EXPARTE |
| 1/16/2015 | Alabama Public Service Commission | NOTICE OF EXPARTE |
| 1/16/2015 | Alameda County Sheriff's Office | REPLY TO COMMENTS |
| 1/15/2015 | Martha Wright, et al | REQUEST |
| 1/15/2015 | Pay Tel Communications, Inc. | REQUEST |
| 1/15/2015 | Pay Tel Communications, Inc. | REQUEST |
| 1/15/2015 | Securus Technologies, Inc. | REQUEST |
| 1/14/2015 | Donald C. Jackson | LETTER |
| 1/14/2015 | Global Tel*Link Corporation | LETTER |
| 1/14/2015 | Global Tel*Link Corporation | LETTER |
| 1/14/2015 | Global Tel*Link Corporation | LETTER |
| 1/14/2015 | Global Tel*Link Corporation | LETTER |
| 1/14/2015 | Global Tel*Link Corporation | LETTER |
| 1/14/2015 | Major Mitch Stanley | COMMENT |

In the Matter of
Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act
Rates for Interstate Inmate Calling Services
WC Docket No. 23-62
WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

**Adopted: July 18, 2024**                    **Released: July 22, 2024**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 1/14/2015 | Pay Tel Communications, Inc. | REQUEST |
| 1/14/2015 | Securus Technologies, Inc. | REQUEST |
| 1/14/2015 | Wood & Wood | LETTER |
| 1/13/2015 | Alex Friedmann | COMMENT |
| 1/13/2015 | Alex Friedmann | ERRATA, ERRATUM OR ADDENDUM |
| 1/13/2015 | Alexander Yaskov | COMMENT |
| 1/13/2015 | Congresswoman Bonnie Watson Coleman | COMMENT |
| 1/13/2015 | Helping Educate to Advance the Rights of the Deaf | COMMENT |
| 1/13/2015 | Martha Wright et al | COMMENT |
| 1/13/2015 | Prison Policy Initiative | COMMENT |
| 1/13/2015 | Prison Policy Initiative | COMMENT |
| 1/12/2015 | Alliance of Baptists et al. | COMMENT |
| 1/12/2015 | American Jail Association | COMMENT |
| 1/12/2015 | Andra Byous | COMMENT |
| 1/12/2015 | Andrew D. Lipman | COMMENT |
| 1/12/2015 | Annette cyr | COMMENT |
| 1/12/2015 | Arizona Corporation Commission | COMMENT |
| 1/12/2015 | California Immigrant Policy Center | COMMENT |
| 1/12/2015 | Charles Harris | LETTER |
| 1/12/2015 | Clay Jenkins | COMMENT |
| 1/12/2015 | Congressman Tom Reed | COMMENT |
| 1/12/2015 | Cook County Illinois | COMMENT |
| 1/12/2015 | Don J. Wood | COMMENT |
| 1/12/2015 | Dr. Artika R. Tyner | COMMENT |
| 1/12/2015 | Elizabeth Matos | COMMENT |
| 1/12/2015 | Georgia Department of Corrections | COMMENT |
| 1/12/2015 | Global Tel*Link Corporation | COMMENT |
| 1/12/2015 | Hampden County Sheriff | LETTER |
| 1/12/2015 | Imperial County Sheriff's Office | LETTER |
| 1/12/2015 | Inmate Calling Solutions, LLC | COMMENT |
| 1/12/2015 | Jason Moore | LETTER |
| 1/12/2015 | Kevin J. Collins | LETTER |
| 1/12/2015 | Kim Keenan | COMMENT |
| 1/12/2015 | Lattice Incorporated | COMMENT |
| 1/12/2015 | Lee Vando | LETTER |
| 1/12/2015 | Los Angeles County Sheriff's Department | LETTER |
| 1/12/2015 | Margaret Laffa | COMMENT |
| 1/12/2015 | Martha Wright, et al | COMMENT |
| 1/12/2015 | Matt Cate | COMMENT |
| 1/12/2015 | Michael S. Hamden | COMMENT |
| 1/12/2015 | National Sheriff's Association | COMMENT |

In the Matter of
Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act
Rates for Interstate Inmate Calling Services
WC Docket No. 23-62
WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

**Adopted: July 18, 2024**                    **Released: July 22, 2024**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 1/12/2015 | Network Communications International Corp. | COMMENT |
| 1/12/2015 | New Jersey Advocates for Immigrant Detainees and NYU | COMMENT |
| 1/12/2015 | New Jersey Institute for Social Justice | COMMENT |
| 1/12/2015 | Ohio Department of Rehabilitation and Correction | COMMENT |
| 1/12/2015 | Paul Cain | LETTER |
| 1/12/2015 | Pay Tel Communications, Inc. | COMMENT |
| 1/12/2015 | Praeses LLC | COMMENT |
| 1/12/2015 | Prison Policy Initiative | COMMENT |
| 1/12/2015 | Prison Policy Initiative | COMMENT |
| 1/12/2015 | Prison Policy Initiative | COMMENT |
| 1/12/2015 | Prison Policy Initiative | COMMENT |
| 1/12/2015 | Prison Policy Initiative | COMMENT |
| 1/12/2015 | Prison Policy Initiative | COMMENT |
| 1/12/2015 | Raymond C. Walen, Jr | LETTER |
| 1/12/2015 | San Patricio County | LETTER |
| 1/12/2015 | Securus Technologies, Inc. | COMMENT |
| 1/12/2015 | Securus Technologies, Inc. | COMMENT |
| 1/12/2015 | Sheriff Bill Brown | COMMENT |
| 1/12/2015 | Sophia Lewis | COMMENT |
| 1/12/2015 | State of Tennessee Department of Corrections | COMMENT |
| 1/12/2015 | Stephan Bell | COMMENT |
| 1/12/2015 | The Leadership Conference on Civil and Human Rights | COMMENT |
| 1/12/2015 | United States Conference of Catholic Bishops | COMMENT |
| 1/12/2015 | Verizon | COMMENT |
| 1/12/2015 | Waller County | LETTER |
| 1/12/2015 | Washington Lawyers Committee for Civil Rights and | COMMENT |
| 1/9/2015 | 51 Former State Attorneys General | COMMENT |
| 1/9/2015 | Community Initiatives for Visiting Immigrants in | COMMENT |
| 1/9/2015 | Danielle Chynoweth | COMMENT |
| 1/9/2015 | Florida Sheriffs Association | COMMENT |
| 1/9/2015 | Los Angeles County Sheriff's Department | LETTER |
| 1/9/2015 | National Association of Regulatory Utility Commissioners | COMMENT |
| 1/9/2015 | RIT/NTID Student Life Team | COMMENT |
| 1/8/2015 | Charles E. Riley | LETTER |
| 1/8/2015 | Donald J. Knutz. Jr | LETTER |
| 1/8/2015 | Joanne Jones | COMMENT |
| 1/8/2015 | Matthew Curtis | LETTER |
| 1/8/2015 | Oklahoma Department of Corrections | COMMENT |
| 1/7/2015 | Alberto Villescos | LETTER |
| 1/7/2015 | Daniel Rogowski | LETTER |
| 1/7/2015 | Pay Tel Communications, Inc. | NOTICE OF EXPARTE |
| 1/7/2015 | Robert Jean Ingram | LETTER |

In the Matter of

Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act

Rates for Interstate Inmate Calling Services

WC Docket No. 23-62

WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER AND FURTHER NOTICE OF PROPOSED RULEMAKING**

**Adopted: July 18, 2024**                    **Released: July 22, 2024**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 1/7/2015 | Romell | LETTER |
| 1/7/2015 | State of Texas | LETTER |
| 1/6/2015 | American Civil Liberties Union of Idaho | COMMENT |
| 1/6/2015 | Anonymous | LETTER |
| 1/6/2015 | Daryl L. Fowler | COMMENT |
| 1/6/2015 | Jamaal Ali Bilal | LETTER |
| 1/6/2015 | Orange County Sheriff's Department | LETTER |
| 1/6/2015 | Pat Thelen | LETTER |
| 1/6/2015 | Rasool McCrimmon | LETTER |
| 1/6/2015 | Sheriff Raymond Loera | COMMENT |
| 1/6/2015 | Steven A. Taliani | LETTER |
| 1/6/2015 | Tyrone Perry | LETTER |
| 1/6/2015 | Vinnie Chu | LETTER |
| 1/6/2015 | Virginia Association of Regional Jails | COMMENT |
| 1/5/2015 | Campaign for Prison Phone Justice | COMMENT |
| 1/5/2015 | Chief Probation Officers of California | COMMENT |
| 1/5/2015 | Colorado Jail Association | COMMENT |
| 1/5/2015 | Kevin Inge | LETTER |
| 1/5/2015 | Kimberly Trujillo | COMMENT |
| 1/5/2015 | Lezak Shallat | COMMENT |
| 1/5/2015 | National Association of the Deaf | COMMENT |
| 1/5/2015 | Rev. Craig H. Scott | COMMENT |
| 1/5/2015 | Rev. Deborah Lee | COMMENT |
| 1/5/2015 | Rosen Bien Galvan & Grunfeld, LLP | COMMENT |
| 1/5/2015 | Sheriff John Bishop (Ret) | COMMENT |
| 1/5/2015 | tanisha | COMMENT |
| 1/5/2015 | TAYLOR COUNTY COMMISSIONER'S COURT | COMMENT |
| 1/2/2015 | Rev. Craig H. Scott | COMMENT |
| 1/2/2015 | Williamson County Sheriff's Office | COMMENT |
| 12/31/2014 | Arizona Department of Corrections | COMMENT |
| 12/31/2014 | Cynthia Miller | COMMENT |
| 12/31/2014 | Eric Allston | LETTER |
| 12/31/2014 | Montana Department of Corrections | COMMENT |
| 12/31/2014 | Mr. Mitchell | LETTER |
| 12/31/2014 | Sidney R. Hertz | LETTER |
| 12/30/2014 | James Cavenaugh | COMMENT |
| 12/30/2014 | Riverside County Sheriff | COMMENT |
| 12/30/2014 | Sean Lynn | LETTER |
| 12/29/2014 | A New Way of Life Reentry Project | LETTER |
| 12/29/2014 | Butler County Prison Board | LETTER |
| 12/29/2014 | Columbia Legal Services | LETTER |
| 12/29/2014 | Consolidated Telecom, Inc. | COMMENT |

In the Matter of
Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act
Rates for Interstate Inmate Calling Services
WC Docket No. 23-62
WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

**Adopted: July 18, 2024**                    **Released: July 22, 2024**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 12/29/2014 | Darryl Willingham | LETTER |
| 12/29/2014 | Darryl Willingham | LETTER |
| 12/29/2014 | Ima Qtpie | COMMENT |
| 12/29/2014 | John Ussery | LETTER |
| 12/29/2014 | Kathie Gourlay | COMMENT |
| 12/29/2014 | Marion County Sheriff | NOTICE OF EXPARTE |
| 12/29/2014 | Marion County Sheriff | NOTICE OF EXPARTE |
| 12/29/2014 | Marion County Sheriff | NOTICE OF EXPARTE |
| 12/29/2014 | Marion County Sheriff | NOTICE OF EXPARTE |
| 12/29/2014 | Marion County Sheriff | NOTICE OF EXPARTE |
| 12/29/2014 | Norman Belcher | LETTER |
| 12/29/2014 | Sean O'Geary | LETTER |
| 12/29/2014 | Ventura County Sheriff's Office | LETTER |
| 12/24/2014 | Anthony Shepardson | LETTER |
| 12/24/2014 | James M. Cummings | COMMENT |
| 12/24/2014 | Kansas Department of Corrections | NOTICE OF EXPARTE |
| 12/24/2014 | Lt J Kemmerle | COMMENT |
| 12/23/2014 | Combined Public Communications, Inc. | COMMENT |
| 12/23/2014 | Kevin Dalcourt | LETTER |
| 12/22/2014 | B.A. Quarles | LETTER |
| 12/22/2014 | California State Sheriffs' Association | ERRATA, ERRATUM OR ADDENDUM |
| 12/22/2014 | Christopher Du Pree | LETTER |
| 12/22/2014 | Consolidated Telecom, Inc. | COMMENT |
| 12/22/2014 | King George County, Virginia | LETTER |
| 12/22/2014 | MoHave county Sheriff's Office | LETTER |
| 12/19/2014 | California State Sheriffs' Association | COMMENT |
| 12/19/2014 | Denton County Sheriff's Office | LETTER |
| 12/18/2014 | Cayuga County Sheriff's Office | LETTER |
| 12/18/2014 | Lee Norman | LETTER |
| 12/18/2014 | Network Communications International Corp. | NOTICE OF EXPARTE |
| 12/18/2014 | William Deatsch | COMMENT |
| 12/17/2014 | Lt. Lisa Burch | COMMENT |
| 12/17/2014 | Michael Razavi | LETTER |
| 12/17/2014 | Pay Tel Communications, Inc. | NOTICE OF EXPARTE |
| 12/17/2014 | Wireline Competition Bureau | ORDER |
| 12/16/2014 | Jeffrey L. Starr | LETTER |
| 12/16/2014 | Samuel Braxton | LETTER |
| 12/15/2014 | Brandon L. Hawkins | LETTER |
| 12/15/2014 | Demitrius Lowe | LETTER |
| 12/15/2014 | Eric Phoenix Mason | LETTER |
| 12/15/2014 | Fred D. Douty | LETTER |

In the Matter of
Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act
Rates for Interstate Inmate Calling Services
WC Docket No. 23-62
WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

**Adopted: July 18, 2024**                    **Released: July 22, 2024**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 12/15/2014 | James D. Wilson | LETTER |
| 12/15/2014 | Jeremy Sklanka | LETTER |
| 12/15/2014 | Justin M. Williams | LETTER |
| 12/15/2014 | Michael Keetley | LETTER |
| 12/15/2014 | Office of the Sheriff, City and County of San Francisco | NOTICE OF EXPARTE |
| 12/15/2014 | Pinal County Sheriff's Office | LETTER |
| 12/12/2014 | Securus Technologies, Inc. | OPPOSITION |
| 12/11/2014 | Oregon Department of Corrections | COMMENT |
| 12/10/2014 | Charlevoix County Sheriff's Office | LETTER |
| 12/10/2014 | Kelsey Kauffman | LETTER |
| 12/10/2014 | Prison Policy Initiative | MOTION FOR EXTENSION OF TIME |
| 12/9/2014 | Jerome Ceasar Alverto | LETTER |
| 12/9/2014 | John Kacy Jones | LETTER |
| 12/9/2014 | Nick Brosz | LETTER |
| 12/8/2014 | Anonymous | LETTER |
| 12/8/2014 | Greene County Sheriff's Office | LETTER |
| 12/8/2014 | Hemphill County | LETTER |
| 12/8/2014 | Hutchinson County Judge | LETTER |
| 12/8/2014 | Jack Halloran | LETTER |
| 12/8/2014 | Jason Sean Evans | LETTER |
| 12/8/2014 | John Brieden | COMMENT |
| 12/8/2014 | Joseph Schaffer | LETTER |
| 12/8/2014 | Kenneth West | LETTER |
| 12/8/2014 | Legal Services for Prisoners With Children | COMMENT |
| 12/8/2014 | Niagara County Sheriff | LETTER |
| 12/8/2014 | Open Access Connections | LETTER |
| 12/8/2014 | Panola County Judge | LETTER |
| 12/8/2014 | Raymond J. Smulsky | LETTER |
| 12/8/2014 | Robert Gralfeldo | LETTER |
| 12/8/2014 | Ron A. Ozment | LETTER |
| 12/8/2014 | Securus Technologies, Inc. | NOTICE OF EXPARTE |
| 12/8/2014 | Terry County Judge | LETTER |
| 12/8/2014 | Tuolumne County Sheriff | LETTER |
| 12/8/2014 | Uhuru Baraka Rowe | LETTER |
| 12/8/2014 | Walter Thompson | LETTER |
| 12/5/2014 | Alabama Public Service Commission | PRODUCTION OF DOCUMENTS |
| 12/5/2014 | Mary Horn | COMMENT |
| 12/4/2014 | Global Tel*Link Corporation | NOTICE OF EXPARTE |
| 12/4/2014 | Plymouth County Sheriff | LETTER |
| 12/4/2014 | The Honorable Frank Pallone | LETTER |

In the Matter of
Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act
Rates for Interstate Inmate Calling Services
WC Docket No. 23-62
WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

**Adopted: July 18, 2024**                    **Released: July 22, 2024**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 12/4/2014 | Victor J. Russo | LETTER |
| 12/3/2014 | Edward Monroe | LETTER |
| 12/3/2014 | Graham County Sheriff's Office | LETTER |
| 12/3/2014 | John W. McGovern | LETTER |
| 12/3/2014 | Lisa Kavanaugh | COMMENT |
| 12/3/2014 | Margot Brinn | LETTER |
| 12/3/2014 | patricia curran | COMMENT |
| 12/3/2014 | Ronald D. Schackart | LETTER |
| 12/3/2014 | Terence Jerome Wilson | LETTER |
| 12/3/2014 | Wheeler County Sheriff's Office | LETTER |
| 12/3/2014 | Yell County Sheriff's Department | LETTER |
| 12/2/2014 | Patrick Bearup | LETTER |
| 12/2/2014 | Pay Tel Communications, Inc. | NOTICE OF EXPARTE |
| 12/2/2014 | Samye Johnson | COMMENT |
| 12/2/2014 | The Promise of Justice Initiative | LETTER |
| 12/1/2014 | Columbia County Sheriff's Office | NOTICE OF EXPARTE |
| 12/1/2014 | Lt. Joe Morris | COMMENT |
| 12/1/2014 | Prison Law Office | COMMENT |
| 11/26/2014 | Diana Page | COMMENT |
| 11/26/2014 | Tom | COMMENT |
| 11/25/2014 | Anita Hunter | COMMENT |
| 11/25/2014 | Global Tel*Link Corporation | NOTICE OF EXPARTE |
| 11/24/2014 | Adam M. Andrews | LETTER |
| 11/24/2014 | Edward Monroe | LETTER |
| 11/24/2014 | Michael S. Dotson | LETTER |
| 11/24/2014 | San Bernardino County Sheriff's Department | LETTER |
| 11/24/2014 | Securus Technologies, Inc. | REPLY |
| 11/24/2014 | Timothy Lawrence | LETTER |
| 11/24/2014 | Unknown | LETTER |
| 11/21/2014 | Diane Meier | COMMENT |
| 11/21/2014 | Global Tel*Link Corporation | LETTER |
| 11/21/2014 | Lisa Drapkin | COMMENT |
| 11/21/2014 | Margaret Bick | COMMENT |
| 11/21/2014 | Mitchell Zimmerman | COMMENT |
| 11/21/2014 | National Sheriffs' Association | NOTICE OF EXPARTE |
| 11/21/2014 | Wireline Competition Bureau | PUBLIC NOTICE |
| 11/20/2014 | Global Tel*Link Corporation | NOTICE OF EXPARTE |
| 11/20/2014 | Idaho Dept of Correction | COMMENT |
| 11/20/2014 | Idaho Dept of Correction | COMMENT |
| 11/20/2014 | John B. Corcoran | LETTER |
| 11/20/2014 | william quigley | COMMENT |
| 11/19/2014 | CenturyLink | OTHER |

In the Matter of
Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act
Rates for Interstate Inmate Calling Services
WC Docket No. 23-62
WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

**Adopted: July 18, 2024**                    **Released: July 22, 2024**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 11/19/2014 | CenturyLink | SUPPLEMENT |
| 11/19/2014 | Charles E. Zellers | LETTER |
| 11/19/2014 | Mary Roark | LETTER |
| 11/19/2014 | Pay Tel Communications, Inc. | REPLY TO COMMENTS |
| 11/19/2014 | Samantha Burnett | LETTER |
| 11/19/2014 | Securus Technologies, Inc. | REPLY TO COMMENTS |
| 11/19/2014 | Securus Technologies, Inc. | REPLY TO COMMENTS |
| 11/18/2014 | Adrien J. Espinoza | LETTER |
| 11/18/2014 | Anthony M. Dodson | LETTER |
| 11/18/2014 | David Phillips | LETTER |
| 11/18/2014 | Edgar Gutierrez | LETTER |
| 11/18/2014 | Jason Maurice Powell | LETTER |
| 11/18/2014 | Timothy J. Muise | LETTER |
| 11/18/2014 | Tony Dedupone | LETTER |
| 11/17/2014 | Global Tel*Link Corporation | OPPOSITION |
| 11/14/2014 | Paytel Communications, Inc. | NOTICE OF EXPARTE |
| 11/13/2014 | Pay Tel Communications | REPLY |
| 11/13/2014 | Pay Tel Communications, Inc. | NOTICE OF EXPARTE |
| 11/13/2014 | Pay Tel Communications, Inc. | OPPOSITION |
| 11/12/2014 | Anthony Yreh | LETTER |
| 11/12/2014 | Encartele, Inc. | REPORT |
| 11/12/2014 | Global Tel*Link Corporation | OPPOSITION |
| 11/12/2014 | Global Tel*Link Corporation | LETTER |
| 11/12/2014 | Global Tel*Link Corporation | LETTER |
| 11/12/2014 | Kerby Keller | LETTER |
| 11/12/2014 | Pay Tel Communications | NOTICE OF EXPARTE |
| 11/12/2014 | Robert Davenberg | LETTER |
| 11/12/2014 | Timothy Mark Dodge | LETTER |
| 11/10/2014 | ATN, Inc. | COMMENT |
| 11/10/2014 | Carl Sheldon Daniels | LETTER |
| 11/10/2014 | Daniel M. White | LETTER |
| 11/10/2014 | EagleTel, Inc. | COMMENT |
| 11/10/2014 | Michael Moore | LETTER |
| 11/10/2014 | Michael Russell | LETTER |
| 11/10/2014 | Vincenzo E. Valachi | LETTER |
| 11/6/2014 | Arizona Community College Coordinating Council | COMMENT |
| 11/6/2014 | Global Tel*Link Corporation | NOTICE OF EXPARTE |
| 11/6/2014 | Pay Tel Communications | NOTICE OF EXPARTE |
| 11/6/2014 | Rodney Derrickson | LETTER |
| 11/5/2014 | Securus Technologies, Inc. | OPPOSITION |
| 11/4/2014 | Wireline Competition Bureau | PUBLIC NOTICE |
| 11/3/2014 | Anibal Roman | LETTER |

In the Matter of

Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act

Rates for Interstate Inmate Calling Services

WC Docket No. 23-62

WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER AND FURTHER NOTICE OF PROPOSED RULEMAKING**

**Adopted: July 18, 2024**        **Released: July 22, 2024**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 11/3/2014 | Jared Downward | LETTER |
| 11/3/2014 | John C. Musselman | LETTER |
| 11/3/2014 | Kevin Crow | LETTER |
| 11/3/2014 | Malik D. Hardin | LETTER |
| 10/31/2014 | MMTC | NOTICE OF EXPARTE |
| 10/31/2014 | Pay Tel Communications, Inc. | PETITION FOR WAIVER |
| 10/30/2014 | Global Tel*Link | LETTER |
| 10/30/2014 | MMTC | NOTICE OF EXPARTE |
| 10/30/2014 | Securus Technologies, Inc. | WITHDRAWAL |
| 10/30/2014 | Stephanie A. Joyce | APPLICATION FOR REVIEW |
| 10/29/2014 | ATN, Inc. | COMMENT |
| 10/29/2014 | Freddie Merritt | COMMENT |
| 10/29/2014 | Global Tel*Link Corporation | LETTER |
| 10/28/2014 | Global Tel*Link Corporation | OPPOSITION |
| 10/28/2014 | Securus Technologies, Inc. | NOTICE OF EXPARTE |
| 10/28/2014 | Securus Technologies, Inc. | NOTICE OF EXPARTE |
| 10/24/2014 | Diana Page | COMMENT |
| 10/23/2014 | Securus Technologies, Inc. | REQUEST |
| 10/21/2014 | Gary Cassis | MOTION TO ENLARGE ISSUE |
| 10/17/2014 | Wireline Competition Bureau | FURTHER NOTICE OF PROPOSED RULEMAKING |
| 10/15/2014 | Virginia Association of Regional Jails | NOTICE OF EXPARTE |
| 10/14/2014 | National Sheriffs' Association | NOTICE OF EXPARTE |
| 10/10/2014 | Thomas M. Dethlefs | NOTICE OF EXPARTE |
| 10/8/2014 | Securus Technologies, Inc. | LETTER |
| 10/6/2014 | Global Tel*Link Corporation | OTHER |
| 10/6/2014 | Pay Tel Communications, Inc. | OTHER |
| 10/6/2014 | Praeses LLC | ERRATA, ERRATUM OR ADDENDUM |
| 10/6/2014 | Securus Technologies, Inc. | LETTER |
| 10/3/2014 | ATN, Inc. | COMMENT |
| 10/3/2014 | Pay Tel Communications, Inc. | NOTICE OF EXPARTE |
| 10/3/2014 | Praeses LLC | NOTICE OF EXPARTE |
| 10/2/2014 | Global Tel*Link Corporation | NOTICE OF EXPARTE |
| 10/2/2014 | Pay Tel Communications, Inc. | NOTICE OF EXPARTE |
| 10/2/2014 | Securus Technologies, Inc. | LETTER |
| 10/1/2014 | Wireline Competition Bureau | ORDER |
| 9/30/2014 | Alabama Public Service Commission | REPLY TO COMMENTS |
| 9/29/2014 | Global Tel*Link Corporation | SUPPLEMENT |

In the Matter of
Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act
Rates for Interstate Inmate Calling Services
WC Docket No. 23-62
WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

**Adopted: July 18, 2024**                    **Released: July 22, 2024**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 9/29/2014 | Global Tel*Link Corporation | LETTER |
| 9/29/2014 | Network Communications International Corp | NOTICE OF EXPARTE |
| 9/26/2014 | Securus Technologies, Inc. | LETTER |
| 9/25/2014 | Public Knowledge | NOTICE OF EXPARTE |
| 9/25/2014 | Securus Technologies, Inc. | LETTER |
| 9/24/2014 | Edyael Casaperalta | LETTER |
| 9/24/2014 | Pay Tel Communications, Inc. | OTHER |
| 9/22/2014 | Arkansas C.U.R.E. | COMMENT |
| 9/22/2014 | Securus Technologies, Inc. | NOTICE OF EXPARTE |
| 9/22/2014 | Securus Technologies, Inc. | NOTICE OF EXPARTE |
| 9/22/2014 | Securus Technologies, Inc. | NOTICE OF EXPARTE |
| 9/19/2014 | Alex Friedmann | COMMENT |
| 9/19/2014 | CenturyLink | NOTICE OF EXPARTE |
| 9/19/2014 | Global Tel*Link Corporation | NOTICE OF EXPARTE |
| 9/19/2014 | Martha Wright et al | OTHER |
| 9/18/2014 | Alex Friedmann | COMMENT |
| 9/18/2014 | Martha Wright, et al | NOTICE OF EXPARTE |
| 9/17/2014 | Martha Wright, et al | NOTICE OF EXPARTE |
| 9/17/2014 | Michelle Moore | LETTER |
| 9/16/2014 | Alex Friedmann | NOTICE OF EXPARTE |
| 9/16/2014 | CenturyLink | OTHER |
| 9/16/2014 | CenturyLink | OTHER |
| 9/15/2014 | Global Tel*Link, Securus and Telmate | LETTER |
| 9/12/2014 | Global Tel*Link Corporation | OTHER |
| 9/12/2014 | Telmate, LLC | OTHER |
| 9/3/2014 | Virginia Association of Counties | LETTER |
| 8/29/2014 | Inmate Calling Solutions, LLC | LETTER |
| 8/29/2014 | Lattice Incorporated | LETTER |
| 8/28/2014 | CenturyLink | NOTICE OF EXPARTE |
| 8/28/2014 | Inmate Calling Solutions, LLC | OTHER |
| 8/28/2014 | Lattice Incorporated | OTHER |
| 8/25/2014 | Inmate Calling Solutions, LLC | LETTER |
| 8/22/2014 | Global Tel*Link Corporation | REPORT |
| 8/22/2014 | Global Tel*Link Corporation | OTHER |
| 8/22/2014 | Inmate Calling Solutions, LLC | OTHER |
| 8/21/2014 | Combined Public Communications, Inc. | OTHER |
| 8/21/2014 | Correct Solutions, LLC | OTHER |
| 8/21/2014 | Correct Solutions, LLC | ERRATA, ERRATUM OR ADDENDUM |
| 8/20/2014 | Combined Public Communications, Inc. | OTHER |
| 8/20/2014 | Custom Teleconnect, Inc. | LETTER |
| 8/20/2014 | Lattice Incorporated | OTHER |

In the Matter of
Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act
Rates for Interstate Inmate Calling Services
WC Docket No. 23-62
WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

**Adopted: July 18, 2024**                    **Released: July 22, 2024**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 8/20/2014 | Martha Wright, et al | OTHER |
| 8/20/2014 | Wireline Competition Bureau | PUBLIC NOTICE |
| 8/19/2014 | Custom Teleconnect, Inc. | OTHER |
| 8/19/2014 | Inmate Calling Solutions, LLC d/b/a ICSolutions | OTHER |
| 8/19/2014 | Lattice Incorporated | OTHER |
| 8/19/2014 | Pay Tel Communications | OTHER |
| 8/19/2014 | Pay Tel Communications, Inc. | OTHER |
| 8/18/2014 | ATN INC | REPORT |
| 8/18/2014 | CenturyLink | OTHER |
| 8/18/2014 | CenturyLink | OTHER |
| 8/18/2014 | Correct Solutions, LLC | OTHER |
| 8/18/2014 | Correct Solutions, LLC | OTHER |
| 8/18/2014 | David Lindgren | COMMENT |
| 8/18/2014 | Inmate Calling Solutions, LLC | OTHER |
| 8/18/2014 | Martha Wright, et al | NOTICE OF EXPARTE |
| 8/18/2014 | Network Communications International Corp. | OTHER |
| 8/18/2014 | Pay Tel Communications, Inc. | OTHER |
| 8/18/2014 | Telmate, LLC | OTHER |
| 8/15/2014 | Securus Technologies, Inc. | NOTICE OF EXPARTE |
| 8/15/2014 | Securus Technologies, Inc. | REPLY |
| 8/14/2014 | CenturyLink | NOTICE OF EXPARTE |
| 8/14/2014 | Wireline Competition Bureau | ORDER |
| 8/12/2014 | Network Communications International Corp. | MOTION FOR EXTENSION OF TIME |
| 8/11/2014 | Cherie R. Kiser | NOTICE OF EXPARTE |
| 8/11/2014 | Cherie R. Kiser | NOTICE OF EXPARTE |
| 8/8/2014 | Global Tel*Link Corporation | MOTION FOR EXTENSION OF TIME |
| 8/8/2014 | Pay Tel Communications | REPLY |
| 8/8/2014 | Telmate, LLC | MOTION FOR EXTENSION OF TIME |
| 8/6/2014 | CenturyLink | MOTION FOR EXTENSION OF TIME |
| 8/6/2014 | Global Tel*Link Corporation | NOTICE OF EXPARTE |
| 8/6/2014 | Inmate Calling Solutions, LLC | MOTION FOR EXTENSION OF TIME |
| 8/6/2014 | Securus Technologies, Inc. | OTHER |
| 8/1/2014 | Coleman Bazelon | OTHER |
| 7/31/2014 | Pay Tel Communications, Inc. | LETTER |
| 7/31/2014 | Securus Technologies, Inc. | LETTER |
| 7/31/2014 | Wireline Competition Bureau | LETTER |
| 7/30/2014 | FCC | TRANSCRIPT |

In the Matter of
Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act
Rates for Interstate Inmate Calling Services
WC Docket No. 23-62
WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

**Adopted: July 18, 2024**                    **Released: July 22, 2024**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 7/30/2014 | Global Tel*Link Corporation | NOTICE OF EXPARTE |
| 7/30/2014 | Securus Technologies, Inc. | OTHER |
| 7/30/2014 | Securus Technologies, Inc. | REPLY |
| 7/30/2014 | Securus Technologies, Inc. | LETTER |
| 7/24/2014 | Global Tel*Link Corporation | NOTICE OF EXPARTE |
| 7/23/2014 | Alex Friedmann | OPPOSITION |
| 7/23/2014 | Securus Technologies, Inc. | NOTICE OF EXPARTE |
| 7/21/2014 | National Association of Regulatory Utility Commissioners | NOTICE OF EXPARTE |
| 7/21/2014 | National Association of Regulatory Utility Commissioners | NOTICE OF EXPARTE |
| 7/17/2014 | Alex Friedmann | COMMENT |
| 7/17/2014 | Securus Technologies, Inc. | OTHER |
| 7/15/2014 | Network Communications International Corp. | NOTICE OF EXPARTE |
| 7/14/2014 | Federal Communications Commission - Wireline | OTHER |
| 7/14/2014 | Federal Communications Commission - Wireline | OTHER |
| 7/14/2014 | Martha Wright, et al, Prison Policy Initiative, Human | NOTICE OF EXPARTE |
| 7/11/2014 | Wireline Competition Bureau | ORDER |
| 7/10/2014 | Pay Tel Communications | NOTICE OF EXPARTE |
| 7/10/2014 | Pay Tel Communications | NOTICE OF EXPARTE |
| 7/10/2014 | Telmate, LLC | MOTION FOR EXTENSION OF TIME |
| 7/9/2014 | Network Communications International Corp. | NOTICE OF EXPARTE |
| 7/9/2014 | United Church of Christ, OC Inc. | NOTICE OF EXPARTE |
| 7/8/2014 | Federal Communications Commission - Wireline | LETTER |
| 7/8/2014 | Prison Policy Initiative & Human Rights Defense Center | COMMENT |
| 7/8/2014 | Wireline Competition Bureau | PUBLIC NOTICE |
| 7/7/2014 | Barbara Graves-Poller | COMMENT |
| 7/7/2014 | Inmate Calling Solutions, LLC | MOTION FOR EXTENSION OF TIME |
| 7/7/2014 | Mitchell R. Morrissey | STATEMENT |
| 7/7/2014 | Securus Technologies, Inc. | APPLICATION FOR REVIEW |
| 7/7/2014 | Wireline Competition Bureau | PUBLIC NOTICE |
| 7/3/2014 | CenturyLink | MOTION FOR EXTENSION OF TIME |
| 7/3/2014 | Network Communications International Corp. | MOTION FOR EXTENSION OF TIME |
| 7/2/2014 | Paul Cain | LETTER |
| 7/1/2014 | Global Tel*Link Corporation | MOTION FOR EXTENSION OF TIME |
| 6/30/2014 | Alex Friedmann | COMMENT |
| 6/30/2014 | Securus Technologies, Inc. | NOTICE OF EXPARTE |
| 6/30/2014 | Securus Technologies, Inc. | NOTICE OF EXPARTE |

In the Matter of
Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act
Rates for Interstate Inmate Calling Services
WC Docket No. 23-62
WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

**Adopted: July 18, 2024**                    **Released: July 22, 2024**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 6/27/2014 | Wireline Competition Bureau | PUBLIC NOTICE |
| 6/23/2014 | Ryan Feiock | COMMENT |
| 6/20/2014 | Prison Policy Initiative | COMMENT |
| 6/17/2014 | Wireline Competition Bureau | PUBLIC NOTICE |
| 6/16/2014 | Wireline Competition Bureau | LETTER |
| 6/10/2014 | CenturyLink | NOTICE OF EXPARTE |
| 6/9/2014 | Katherine P Nicholson | COMMENT |
| 6/6/2014 | Wireline Competition Bureau | ORDER |
| 6/3/2014 | Global Tel*Link Corporation | NOTICE OF EXPARTE |
| 6/2/2014 | Clayton Chan | COMMENT |
| 5/30/2014 | Global Tel*Link Corporation | NOTICE OF EXPARTE |
| 5/29/2014 | Representative Higgins | CONGRESSIONAL CORRESPONDENCE |
| 5/29/2014 | Senator Stabenow | CONGRESSIONAL CORRESPONDENCE |
| 5/23/2014 | CenturyLink | NOTICE OF EXPARTE |
| 5/21/2014 | Wireline Competition Bureau | PUBLIC NOTICE |
| 5/19/2014 | Pay Tel Communications, Inc. | COMMENT |
| 5/16/2014 | Global Tel*Link Corporation | NOTICE OF EXPARTE |
| 5/15/2014 | Securus Technologies, Inc. | NOTICE OF EXPARTE |
| 5/12/2014 | Wireline Competition Bureau | OTHER |
| 5/12/2014 | Wireline Competition Bureau | OTHER |
| 5/7/2014 | William Chandler | COMMENT |
| 5/6/2014 | Century | NOTICE OF EXPARTE |
| 5/2/2014 | Emily Townsend | COMMENT |
| 5/2/2014 | Securus Technologies, Inc. | NOTICE OF EXPARTE |
| 4/24/2014 | Securus Technologies, Inc. | NOTICE OF EXPARTE |
| 4/23/2014 | Global Tel*Link Corporation | NOTICE OF EXPARTE |
| 4/22/2014 | Office of Communications and Business Op | OTHER |
| 4/17/2014 | Martha Wright, et al | NOTICE OF EXPARTE |
| 4/15/2014 | FCC/WCB Staff | LETTER |
| 4/15/2014 | Jeffrey C. Hunter | COMMENT |
| 4/2/2014 | CenturyLink | NOTICE OF EXPARTE |
| 3/31/2014 | Columbia County Sheriff's Office | NOTICE OF EXPARTE |
| 3/31/2014 | Jennie Pfeiffer | COMMENT |
| 3/28/2014 | Representative Griffith | CONGRESSIONAL CORRESPONDENCE |
| 3/28/2014 | Representative Hanna | CONGRESSIONAL CORRESPONDENCE |
| 3/28/2014 | Representative Hanna | CONGRESSIONAL CORRESPONDENCE |

In the Matter of
Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act
Rates for Interstate Inmate Calling Services
WC Docket No. 23-62
WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

**Adopted: July 18, 2024**                    **Released: July 22, 2024**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 3/28/2014 | Representative Owens | CONGRESSIONAL CORRESPONDENCE |
| 3/28/2014 | Representative Visclosky | CONGRESSIONAL CORRESPONDENCE |
| 3/28/2014 | Representative Walorski | CONGRESSIONAL CORRESPONDENCE |
| 3/25/2014 | Allegany County Sheriff | NOTICE OF EXPARTE |
| 3/25/2014 | Caldwell County Sheriffs Office | NOTICE OF EXPARTE |
| 3/25/2014 | California State Sheriffs' Association | NOTICE OF EXPARTE |
| 3/25/2014 | Chautauqua Co. Sheriff's Office | NOTICE OF EXPARTE |
| 3/25/2014 | Clallam County Sheriff | NOTICE OF EXPARTE |
| 3/25/2014 | Clay County Sheriff's Office | NOTICE OF EXPARTE |
| 3/25/2014 | Crawford County Sheriff's Office | NOTICE OF EXPARTE |
| 3/25/2014 | Dan Watts, Sheriff | NOTICE OF EXPARTE |
| 3/25/2014 | Department of Corrections Okaloosa County | NOTICE OF EXPARTE |
| 3/25/2014 | Dickson County Sheriff's Office | NOTICE OF EXPARTE |
| 3/25/2014 | Essex County Sheriff's Office | NOTICE OF EXPARTE |
| 3/25/2014 | Garfield County Sheriff's Office | NOTICE OF EXPARTE |
| 3/25/2014 | Genesee County Sheriff's Office | NOTICE OF EXPARTE |
| 3/25/2014 | Gila County Sheriff's Office | NOTICE OF EXPARTE |
| 3/25/2014 | Hernando County Sheriff Office | NOTICE OF EXPARTE |
| 3/25/2014 | Illinois Sheriff's Association | NOTICE OF EXPARTE |
| 3/25/2014 | Jack Weisenburger | NOTICE OF EXPARTE |
| 3/25/2014 | Joy Guy, Sheriff | NOTICE OF EXPARTE |
| 3/25/2014 | Kirk A. Wakefield | NOTICE OF EXPARTE |
| 3/25/2014 | Lake County Sheriff's Office | NOTICE OF EXPARTE |
| 3/25/2014 | Las Vegas Metropolitan Police Department | NOTICE OF EXPARTE |
| 3/25/2014 | Len Hagaman, Jr., Sheriff | NOTICE OF EXPARTE |
| 3/25/2014 | Lincoln County Sheriff's Office | NOTICE OF EXPARTE |
| 3/25/2014 | Madison County Sheriff's Office | NOTICE OF EXPARTE |
| 3/25/2014 | Martha Wright, et al. | OTHER |
| 3/25/2014 | McKean County Sheriff | NOTICE OF EXPARTE |
| 3/25/2014 | Minnesota Sheriffs Association | NOTICE OF EXPARTE |
| 3/25/2014 | Minnesota Sheriffs Association | NOTICE OF EXPARTE |
| 3/25/2014 | Monroe County Sheriff's Office | NOTICE OF EXPARTE |
| 3/25/2014 | Monroe County Sheriff's Office | NOTICE OF EXPARTE |
| 3/25/2014 | Northampton County Sheriff Office | NOTICE OF EXPARTE |
| 3/25/2014 | Office of Sheriff County of Ontario | NOTICE OF EXPARTE |
| 3/25/2014 | Oklahoma County Sheriff | NOTICE OF EXPARTE |
| 3/25/2014 | Otero County Sheriff, La Junta, Co | NOTICE OF EXPARTE |
| 3/25/2014 | Palm Beach County Sheriff's Office | NOTICE OF EXPARTE |
| 3/25/2014 | Paulding County Sheriff's Department | NOTICE OF EXPARTE |

In the Matter of
Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act
Rates for Interstate Inmate Calling Services
WC Docket No. 23-62
WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

**Adopted: July 18, 2024**                              **Released: July 22, 2024**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 3/25/2014 | Perry County Sheriff | NOTICE OF EXPARTE |
| 3/25/2014 | Salina County Sheriff's Office | NOTICE OF EXPARTE |
| 3/25/2014 | Sangamon County Sheriff's Office | NOTICE OF EXPARTE |
| 3/25/2014 | Sheriff Gary Bettencourt | NOTICE OF EXPARTE |
| 3/25/2014 | Sheriff Grady Judd | NOTICE OF EXPARTE |
| 3/25/2014 | Sheriff Hendry County | NOTICE OF EXPARTE |
| 3/25/2014 | Sheriff Jack Mahar | NOTICE OF EXPARTE |
| 3/25/2014 | Sheriff John M York | NOTICE OF EXPARTE |
| 3/25/2014 | Sheriff Ken J. Mascara | NOTICE OF EXPARTE |
| 3/25/2014 | Sheriff Kevin A. Mulverhill | NOTICE OF EXPARTE |
| 3/25/2014 | Sheriff Kevin E. Walsh | NOTICE OF EXPARTE |
| 3/25/2014 | Sheriff of Douglas County Kansas | NOTICE OF EXPARTE |
| 3/25/2014 | Sheriff of Elbert County Ga, et al. | NOTICE OF EXPARTE |
| 3/25/2014 | Sheriff of Levy County | NOTICE OF EXPARTE |
| 3/25/2014 | Sheriff of Santa Rosa County | NOTICE OF EXPARTE |
| 3/25/2014 | Sheriff of Swain County, NC | NOTICE OF EXPARTE |
| 3/25/2014 | Sheriff of Wakulla County | NOTICE OF EXPARTE |
| 3/25/2014 | Sheriff Paul VanBlarcum | NOTICE OF EXPARTE |
| 3/25/2014 | Sheriff Rob Street | NOTICE OF EXPARTE |
| 3/25/2014 | Sheriff Ron Spike | NOTICE OF EXPARTE |
| 3/25/2014 | sheriff Tim Wilkerson | NOTICE OF EXPARTE |
| 3/25/2014 | Sheriff William E Yessman Jr. | NOTICE OF EXPARTE |
| 3/25/2014 | Steuben County Sheriff's Office | NOTICE OF EXPARTE |
| 3/25/2014 | Storey County Sheriff's Office | NOTICE OF EXPARTE |
| 3/25/2014 | Suwannee County Sheriff | NOTICE OF EXPARTE |
| 3/25/2014 | Tallapoosa County Sheriff's Department | NOTICE OF EXPARTE |
| 3/25/2014 | Trego County Sheriff | NOTICE OF EXPARTE |
| 3/25/2014 | UnKnown | NOTICE OF EXPARTE |
| 3/25/2014 | Vigo County Sheriff's Offfice | NOTICE OF EXPARTE |
| 3/25/2014 | Washita County Sheriff's Dept | NOTICE OF EXPARTE |
| 3/25/2014 | Wayne County Sheriff's Office | NOTICE OF EXPARTE |
| 3/25/2014 | Woodard County Sheriff | NOTICE OF EXPARTE |
| 3/20/2014 | Global Tel*Link Corporation | COMMENT |
| 3/20/2014 | Securus Technologies, Inc. | COMMENT |
| 3/20/2014 | Telmate, LLC | COMMENT |
| 3/18/2014 | Global Tel*Link Corporation | REPLY TO COMMENTS |
| 3/18/2014 | Martha Wright, et al | REPLY TO COMMENTS |
| 3/18/2014 | Network Communications International Corp. | COMMENT |
| 3/18/2014 | Securus Technologies, Inc. | REPLY TO COMMENTS |
| 3/18/2014 | Securus Technologies, Inc. | REPLY TO COMMENTS |
| 3/13/2014 | Wireline Competition Bureau | LETTER |
| 3/13/2014 | Wireline Competition Bureau | LETTER |

In the Matter of
Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act
Rates for Interstate Inmate Calling Services
WC Docket No. 23-62
WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

Adopted: July 18, 2024                    Released: July 22, 2024

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 3/11/2014 | CenturyLink | COMMENT |
| 3/11/2014 | FCC/WCB Staff | LETTER |
| 3/11/2014 | FCC/WCB Staff | LETTER |
| 3/11/2014 | Martha Wright, et al | COMMENT |
| 3/10/2014 | Securus Technologies, Inc. | LETTER |
| 3/10/2014 | Ulster County Legislature | NOTICE OF EXPARTE |
| 3/10/2014 | Wireleine Competition Bureau | LETTER |
| 3/10/2014 | Wireline Competition Bureau | LETTER |
| 3/10/2014 | Wireline Competition Bureau | LETTER |
| 3/10/2014 | Wireline Competition Bureau | LETTER |
| 3/10/2014 | Wireline Competition Bureau | LETTER |
| 3/10/2014 | Wireline Competition Bureau | LETTER |
| 3/10/2014 | Wireline Competition Bureau | LETTER |
| 3/10/2014 | Wireline Competition Bureau | LETTER |
| 3/10/2014 | Wireline Competition Bureau | LETTER |
| 3/10/2014 | Wireline Competition Bureau | LETTER |
| 3/10/2014 | Wireline Competition Bureau | LETTER |
| 3/10/2014 | Wireline Competition Bureau | LETTER |
| 3/10/2014 | Wireline Conpetition Bureau | LETTER |
| 3/7/2014 | Christopher Thomas | COMMENT |
| 3/5/2014 | Senator Burr | CONGRESSIONAL CORRESPONDENCE |
| 3/5/2014 | Senator Burr | CONGRESSIONAL CORRESPONDENCE |
| 3/4/2014 | Securus Technologies, Inc. | LETTER |
| 3/4/2014 | Wireline Competition Bureau | PUBLIC NOTICE |
| 2/28/2014 | Jennifer Lyon | COMMENT |
| 2/28/2014 | Martha Wright, et al | OPPOSITION |
| 2/27/2014 | Securus Technologies, Inc. | NOTICE OF EXPARTE |
| 2/26/2014 | Idaho Department of Correction | COMMENT |
| 2/24/2014 | Commonwealth of Massachusetts Sheriff of Hampden | OTHER |
| 2/21/2014 | John A Garner | MOTION FOR PRODUCTION OF DOCUMENTS |
| 2/21/2014 | Scott Schneider | COMMENT |
| 2/19/2014 | Securus Technologies, Inc. | NOTICE OF EXPARTE |
| 2/19/2014 | Securus Technologies, Inc. | PETITION |
| 2/12/2014 | Office of the Sheriff of Dukes County | OTHER |
| 2/11/2014 | American Jail Association | NOTICE OF EXPARTE |
| 2/11/2014 | Mmoja ajabu | COMMENT |
| 2/11/2014 | Wireline Competition Bureau | ORDER |
| 2/10/2014 | Florida Sheriffs Association | NOTICE OF EXPARTE |

In the Matter of
Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act
Rates for Interstate Inmate Calling Services
WC Docket No. 23-62
WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

**Adopted: July 18, 2024**                    **Released: July 22, 2024**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 2/10/2014 | Securus Technologies, Inc. | LETTER |
| 2/5/2014 | Betty Hicks | COMMENT |
| 2/5/2014 | Florida Sheriffs Association | LETTER |
| 2/5/2014 | Mr. Darts | COMMENT |
| 2/3/2014 | Colorado Jail Association | OTHER |
| 2/3/2014 | sunshine martinez | COMMENT |
| 1/30/2014 | Pay Tel Communications, Inc. | NOTICE OF EXPARTE |
| 1/30/2014 | Pay Tel Communications, Inc. | NOTICE OF EXPARTE |
| 1/28/2014 | CenturyLink Public Communications, Inc. | LETTER |
| 1/28/2014 | Pay Tel Communications, Inc. | NOTICE OF EXPARTE |
| 1/27/2014 | National Sheriffs' Association | NOTICE OF EXPARTE |
| 1/27/2014 | Office of The Sheriff Ulster County | OTHER |
| 1/24/2014 | Federal Bureau of Prisons | COMMENT |
| 1/23/2014 | Delaware County District Attorney | OTHER |
| 1/23/2014 | Pay Tel Communications | NOTICE OF EXPARTE |
| 1/22/2014 | Arkansas Department of Correction | COMMENT |
| 1/22/2014 | John Hawkins | COMMENT |
| 1/22/2014 | Office of The Sheriff County of Oneida | OTHER |
| 1/22/2014 | Office of The Sheriff County of Oneida | OTHER |
| 1/22/2014 | Office of the Sheriff County of Oneida | OTHER |
| 1/22/2014 | Office of The Sheriff County of Oneida | OTHER |
| 1/22/2014 | Office of The Sheriff County of Oneida | OTHER |
| 1/22/2014 | Office of The Sheriff County of Oneida | OTHER |
| 1/22/2014 | Office of The Sheriff County of Rockland | OTHER |
| 1/22/2014 | Office of The Sheriff Steuben County | OTHER |
| 1/22/2014 | Office of The Sheriff Steuben County | OTHER |
| 1/22/2014 | Office of The Sheriff Steuben County | OTHER |
| 1/22/2014 | Office of The Sheriff Steuben County | OTHER |
| 1/22/2014 | Office of The Sheriff Steuben County | OTHER |
| 1/22/2014 | Office of The Sheriff Steuben County | OTHER |
| 1/22/2014 | Pay Tel Communications | REPLY TO COMMENTS |
| 1/22/2014 | Representative Maffei | CONGRESSIONAL CORRESPONDENCE |
| 1/22/2014 | Representative Nugent | CONGRESSIONAL CORRESPONDENCE |
| 1/22/2014 | Securus Technologies, Inc. | COMMENT |
| 1/22/2014 | Sheriff's Office Livingston County | OTHER |
| 1/17/2014 | County Sheriff of Washington County New York | OTHER |
| 1/17/2014 | Pay Tel Communications, Inc. | LETTER |
| 1/17/2014 | Pay Tel Communications, Inc. | REQUEST |
| 1/17/2014 | Pay Tel Communications, Inc. | NOTICE OF EXPARTE |
| 1/16/2014 | Martha Wright, et al | COMMENT |

In the Matter of
Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act
Rates for Interstate Inmate Calling Services
WC Docket No. 23-62
WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

Adopted: July 18, 2024                    Released: July 22, 2024

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 1/16/2014 | Pay Tel Communications, Inc. | NOTICE OF EXPARTE |
| 1/16/2014 | Pay Tel Communications, Inc. | NOTICE OF EXPARTE |
| 1/16/2014 | Securus Technologies, Inc. | COMMENT |
| 1/16/2014 | Sheriff of Wyoming County | OTHER |
| 1/15/2014 | Allegany County Sheriff | OTHER |
| 1/15/2014 | Cattaraugus County Sheriff's Office | OTHER |
| 1/15/2014 | Delaware County Sheriff's Office | OTHER |
| 1/15/2014 | Representative Nugent | CONGRESSIONAL CORRESPONDENCE |
| 1/14/2014 | Delaware County Board of Supervisors | OTHER |
| 1/14/2014 | Global Tel*Link Corporation | LETTER |
| 1/14/2014 | Office of The Sheriff County of Madison | OTHER |
| 1/14/2014 | St. Lawrence County Sheriff's Office | OTHER |
| 1/13/2014 | Alex Friedmann | COMMENT |
| 1/13/2014 | Arkansas Department of Correction | COMMENT |
| 1/13/2014 | CenturyLink | REPLY |
| 1/13/2014 | Global Tel*Link Corporation | REPLY TO COMMENTS |
| 1/13/2014 | Martha Wright, et al | REPLY |
| 1/13/2014 | National Sheriffs' Association | REPLY TO COMMENTS |
| 1/13/2014 | New York Westchester County Department of Correction | PETITION |
| 1/13/2014 | NJ Institute For Social Justice | COMMENT |
| 1/13/2014 | Office of The Sheriff Chautauque County | OTHER |
| 1/13/2014 | Pay Tel Communications, Inc. | REPLY TO COMMENTS |
| 1/13/2014 | Prison Policy Initiative | REPLY TO COMMENTS |
| 1/13/2014 | Prison Policy Initiative | REPLY TO COMMENTS |
| 1/13/2014 | Schoharie County Sheriff's Office | OTHER |
| 1/13/2014 | Securus Technologies, Inc. | REPLY TO COMMENTS |
| 1/13/2014 | Talila A. Lewis | REPLY |
| 1/13/2014 | Telmate, LLC | COMMENT |
| 1/10/2014 | AT&T Services Inc. | NOTICE OF EXPARTE |
| 1/9/2014 | Montana Public Service Commission | REPLY TO COMMENTS |
| 1/8/2014 | Pay Tel Communications | PETITION FOR WAIVER |
| 1/8/2014 | Pay Tel Communications | SUPPLEMENT |
| 1/8/2014 | Prison Policy Initiative | COMMENT |
| 1/7/2014 | Maryland Sheriffs' Association, Inc. | LETTER |
| 12/31/2013 | John E. Hatt | COMMENT |
| 12/31/2013 | Solano County Sheriff's Office | LETTER |
| 12/30/2013 | Raymond C. Walen | COMMENT |
| 12/27/2013 | Onondaga County Sheriff's Office | LETTER |
| 12/26/2013 | Annette Russ | COMMENT |
| 12/26/2013 | Gregory Thomas | LETTER |
| 12/26/2013 | James D. Hardin | LETTER |

In the Matter of

Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act

Rates for Interstate Inmate Calling Services

WC Docket No. 23-62

WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

**Adopted: July 18, 2024**                    **Released: July 22, 2024**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 12/26/2013 | Michigan Sheriffs' Association | LETTER |
| 12/24/2013 | Raymond C. Walen, Jr | COMMENT |
| 12/23/2013 | Antonio Johnson | LETTER |
| 12/23/2013 | Helping Educate to Advance the Rights of the Deaf - | LETTER |
| 12/23/2013 | New York State Senate | LETTER |
| 12/23/2013 | Talila A. Lewis | COMMENT |
| 12/23/2013 | US Conference of Catholic Bishops | COMMENT |
| 12/20/2013 | Alex Friedmann | COMMENT |
| 12/20/2013 | American Civil Liberties Union | COMMENT |
| 12/20/2013 | American Jail Association | COMMENT |
| 12/20/2013 | Campaign for Prison Phone Justice, Free Press, UCC OC | COMMENT |
| 12/20/2013 | CenturyLink | COMMENT |
| 12/20/2013 | CenturyLink | OTHER |
| 12/20/2013 | Correctional Institutions | COMMENT |
| 12/20/2013 | Global Tel*Link Corporation | COMMENT |
| 12/20/2013 | Karen Doss-Harbison | COMMENT |
| 12/20/2013 | Kimberly Boone | COMMENT |
| 12/20/2013 | Martha Wright, et al | NOTICE OF EXPARTE |
| 12/20/2013 | Martha Wright, et al | NOTICE OF EXPARTE |
| 12/20/2013 | Martha Wright, et al | NOTICE OF EXPARTE |
| 12/20/2013 | Martha Wright, et al | COMMENT |
| 12/20/2013 | Michelle Miles | COMMENT |
| 12/20/2013 | National Association of Regulatory Utility Commissioners | COMMENT |
| 12/20/2013 | Network Communications International Corp. | COMMENT |
| 12/20/2013 | Network Communications International Corp. | EXHIBIT |
| 12/20/2013 | Ohio Department of Rehabilitation and Correction | COMMENT |
| 12/20/2013 | Pay Tel Communications | COMMENT |
| 12/20/2013 | Prince William - Manassas Regional Adult Detention | COMMENT |
| 12/20/2013 | Prison Phone Justice, Free Press, UCC OC Inc., et al. | COMMENT |
| 12/20/2013 | Prison Policy Initiative | COMMENT |
| 12/20/2013 | Securus Technologies, Inc. | COMMENT |
| 12/20/2013 | Stephen A. Raher | COMMENT |
| 12/20/2013 | Telmate, LLC | COMMENT |
| 12/20/2013 | Wireline Competition Bureau | PUBLIC NOTICE |
| 12/19/2013 | Los Angeles County Sheriffs Department | OTHER |
| 12/19/2013 | Onondaga County Sheriff's Office | LETTER |
| 12/19/2013 | Onondaga County Sheriff's Office | LETTER |
| 12/19/2013 | Wireline Competition Bureau | ORDER |
| 12/18/2013 | Beth Allen | COMPLAINT |
| 12/18/2013 | Elizabeth Matos | COMMENT |
| 12/18/2013 | Houston County Sheriff's Office Detention Center | COMMENT |
| 12/18/2013 | Joanne Neale | COMMENT |

In the Matter of
Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act
Rates for Interstate Inmate Calling Services
WC Docket No. 23-62
WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

**Adopted: July 18, 2024**                    **Released: July 22, 2024**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 12/18/2013 | Jonathan O'Hara | COMMENT |
| 12/18/2013 | JUAN VAUGHAN | COMMENT |
| 12/18/2013 | National Sheriffs' Association | COMMENT |
| 12/17/2013 | Deborah Aylor-Polisoto | COMMENT |
| 12/17/2013 | L Miller | COMMENT |
| 12/17/2013 | Marilyn McCarty | COMMENT |
| 12/17/2013 | Sharon Bourke | COMMENT |
| 12/17/2013 | Vania Gulston | COMMENT |
| 12/16/2013 | County of Roanoke, VA Office of the Sheriff | LETTER |
| 12/16/2013 | Martha Wright, et al | NOTICE OF EXPARTE |
| 12/16/2013 | Mindy Stone | COMMENT |
| 12/13/2013 | Chief Deputy Max Bartlett | COMMENT |
| 12/13/2013 | John A. Garner | COMMENT |
| 12/13/2013 | LatinoJustice PRLDEF | COMMENT |
| 12/13/2013 | Michigan Sheriffs Association | COMMENT |
| 12/13/2013 | National Sheriff's Association | PETITION FOR RECONSIDERATION |
| 12/13/2013 | Network Communications International Corp. | PETITION FOR RECONSIDERATION |
| 12/13/2013 | New Jersey Advocates for Immigrant Detainees and NYU | COMMENT |
| 12/13/2013 | Prison Policy Initiative and SumOfUs | COMMENT |
| 12/13/2013 | THe GEO Group, Inc. | COMMENT |
| 12/12/2013 | DisAbility Rights Idaho | COMMENT |
| 12/12/2013 | Edward Potter | COMMENT |
| 12/12/2013 | Massachusetts Department of Telecommunications and | COMMENT |
| 12/12/2013 | Pay Tel Communications | NOTICE OF EXPARTE |
| 12/12/2013 | Rebekah Cash | COMMENT |
| 12/12/2013 | Sheriff Mike Rainey | COMMENT |
| 12/12/2013 | WA State Department of Corrections | COMMENT |
| 12/12/2013 | Wireline Competition Bureau | ORDER |
| 12/11/2013 | Arizona Detention Association, Vice Chairman, | LETTER |
| 12/11/2013 | California State Sheriffs' Association | COMMENT |
| 12/11/2013 | Jay V. Yunitz | COMMENT |
| 12/11/2013 | Martha Wright, et al | STATEMENT |
| 12/11/2013 | Pamunkey Regional Jail | COMMENT |
| 12/11/2013 | Protocall | COMMENT |
| 12/11/2013 | Public Service Commission of the District of Columbia | COMMENT |
| 12/11/2013 | Randall C. Wall | COMMENT |
| 12/11/2013 | Sheriff B J Barnes | COMMENT |
| 12/9/2013 | Christopher M. Rodland | COMMENT |
| 12/9/2013 | Correctional Institutions | LETTER |
| 12/9/2013 | Global Tel*Link Corporation | LETTER |

In the Matter of
Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act
Rates for Interstate Inmate Calling Services
WC Docket No. 23-62
WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

**Adopted: July 18, 2024**                    **Released: July 22, 2024**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 12/9/2013 | Pay Tel Communications | NOTICE OF EXPARTE |
| 12/9/2013 | Pay Tel Communications | NOTICE OF EXPARTE |
| 12/9/2013 | Pay Tel Communications | NOTICE OF EXPARTE |
| 12/9/2013 | Sheriff William T. Schatzman | COMMENT |
| 12/6/2013 | Ohio Department of Rehabilitation & Correction | MOTION FOR EXTENSION OF TIME |
| 12/5/2013 | AT&T Services, Inc. | NOTICE OF EXPARTE |
| 12/4/2013 | Martha Wright, et al | OPPOSITION |
| 12/4/2013 | Network Communications International Corp. | COMMENT |
| 12/3/2013 | James H. H. Lampert | COMMENT |
| 12/3/2013 | Martha Wright, et al | OPPOSITION |
| 12/3/2013 | Pitt County, North Carolina Office of the Sheriff | LETTER |
| 12/2/2013 | Chad Clary | COMMENT |
| 12/2/2013 | David Honig | NOTICE OF EXPARTE |
| 12/2/2013 | David Honig | NOTICE OF EXPARTE |
| 12/2/2013 | Doug Lande | COMMENT |
| 12/2/2013 | Guy H. Short | COMMENT |
| 12/2/2013 | Idaho Department of Correction | COMMENT |
| 12/2/2013 | John T. Vance | LETTER |
| 11/27/2013 | Alexander County Detention Center | LETTER |
| 11/27/2013 | CenturyLink | PETITION |
| 11/27/2013 | Kenneth Sealey-Sheriff, George Kenworthy- Jail | COMMENT |
| 11/26/2013 | Lorenzo L. Stone | LETTER |
| 11/26/2013 | MADELINE EYSIE | COMMENT |
| 11/26/2013 | Pay Tel Communications | PETITION |
| 11/25/2013 | Global Tel*Link | NOTICE OF EXPARTE |
| 11/25/2013 | Larry Randlett | LETTER |
| 11/25/2013 | Numerous | LETTER |
| 11/25/2013 | Securus Technologies, Inc. | NOTICE OF EXPARTE |
| 11/22/2013 | United Church of Christ, OC Inc. | NOTICE OF EXPARTE |
| 11/21/2013 | Gerald Niles | LETTER |
| 11/21/2013 | Wireline Competition Bureau | ORDER |
| 11/20/2013 | JEFFREY S. FEWELL | COMMENT |
| 11/20/2013 | Numerous | LETTER |
| 11/20/2013 | Pay Tel Communications | NOTICE OF EXPARTE |
| 11/20/2013 | R. Allen | COMMENT |
| 11/19/2013 | Martha Wright, et al | OPPOSITION |
| 11/18/2013 | Global Tel*Link | NOTICE OF EXPARTE |
| 11/15/2013 | Andrew G. Osmun | COMMENT |
| 11/14/2013 | Global Tel*Link | NOTICE OF EXPARTE |
| 11/14/2013 | Global Tel*Link | NOTICE OF EXPARTE |
| 11/13/2013 | Robert Brassell | COMMENT |

In the Matter of
Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act
Rates for Interstate Inmate Calling Services
WC Docket No. 23-62
WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

Adopted: July 18, 2024                    Released: July 22, 2024

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 11/13/2013 | Victoria Anonymous | COMMENT |
| 11/13/2013 | Wireline Competition Bureau | PUBLIC NOTICE |
| 11/12/2013 | Correctional Institutions | PETITION |
| 11/12/2013 | Numerous | LETTER |
| 11/7/2013 | Global Tel*Link | NOTICE OF EXPARTE |
| 11/6/2013 | amalia deloney | LETTER |
| 11/6/2013 | Martha Wright, et al | OPPOSITION |
| 11/6/2013 | Wireline Competition Bureau | ERRATA, ERRATUM OR ADDENDUM |
| 11/4/2013 | Aaron D. Kennard , ET AL | LETTER |
| 11/4/2013 | American Jail Association | COMMENT |
| 11/1/2013 | Charles Seelig | COMMENT |
| 10/31/2013 | National Sheriffs' Association | COMMENT |
| 10/30/2013 | Global Tel*Link | PETITION |
| 10/29/2013 | Martha Wright, et al | OPPOSITION |
| 10/29/2013 | Martha Wright, et al | OPPOSITION |
| 10/23/2013 | Jason Walach | LETTER |
| 10/23/2013 | Shawn Moss | LETTER |
| 10/22/2013 | Numerous | LETTER |
| 10/22/2013 | Securus Technologies, Inc. | PETITION |
| 10/22/2013 | Securus Technologies, Inc. | PETITION |
| 10/22/2013 | Wireline Competition Bureau | ERRATA, ERRATUM OR ADDENDUM |
| 9/30/2013 | Christopher Thomas | COMMENT |
| 9/30/2013 | Clarence A. Yates | LETTER |
| 9/30/2013 | Numerous | LETTER |
| 9/30/2013 | Ralph C. Kimpton | LETTER |
| 9/30/2013 | Tyrone Wheatley | LETTER |
| 9/30/2013 | Zachary L. Wilson | LETTER |
| 9/27/2013 | Hameen Stewart | LETTER |
| 9/17/2013 | Numerous | COMMENT |
| 9/16/2013 | Arizona Department of Corrections | COMMENT |
| 9/16/2013 | Numerous | COMMENT |
| 9/10/2013 | Larry Randlett | COMMENT |
| 9/9/2013 | Lisa Tillis | COMMENT |
| 9/9/2013 | Numerous | COMMENT |
| 9/6/2013 | Richard B. Reichart | COMMENT |
| 9/5/2013 | Cathryne | COMMENT |
| 9/5/2013 | Numerous | COMMENT |
| 9/4/2013 | Emily Sowers | COMMENT |
| 9/3/2013 | Numerous | COMMENT |
| 8/27/2013 | Numerous | COMMENT |

In the Matter of
Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act
Rates for Interstate Inmate Calling Services
WC Docket No. 23-62
WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

**Adopted: July 18, 2024**              **Released: July 22, 2024**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 8/27/2013 | Porter County Sheriffs Department | COMMENT |
| 8/26/2013 | Leroy Johnson | COMMENT |
| 8/26/2013 | William Johnson | COMMENT |
| 8/22/2013 | Mark Hodges | COMMENT |
| 8/21/2013 | neil williamson | COMMENT |
| 8/19/2013 | Judy Krajenka | COMMENT |
| 8/13/2013 | Los Angeles County Sheriff's Department | LETTER |
| 8/9/2013 | Wireline Competition Bureau | OTHER |
| 8/8/2013 | Diane Wilson | COMMENT |
| 8/7/2013 | Free Polazzo | COMMENT |
| 8/7/2013 | Ken Hayes | COMMENT |
| 8/7/2013 | Nils Pearson | COMMENT |
| 8/5/2013 | Consumer Advisory Committee | NOTICE OF EXPARTE |
| 8/5/2013 | Nile Elam | COMMENT |
| 8/2/2013 | amalia deloney | NOTICE OF EXPARTE |
| 8/2/2013 | CenturyLink | NOTICE OF EXPARTE |
| 8/2/2013 | Leadership Conference on Civil and Human Rights | NOTICE OF EXPARTE |
| 8/2/2013 | Martha Wright | NOTICE OF EXPARTE |
| 8/2/2013 | Martha Wright, et al | NOTICE OF EXPARTE |
| 8/2/2013 | Network Communications International Corp. | COMMENT |
| 8/2/2013 | Pay Tel Communications | NOTICE OF EXPARTE |
| 8/2/2013 | Pay Tel Communications | NOTICE OF EXPARTE |
| 8/1/2013 | CenturyLink | NOTICE OF EXPARTE |
| 8/1/2013 | Network Communications International Corp. | REPLY TO COMMENTS |
| 8/1/2013 | Pay Tel Communications | NOTICE OF EXPARTE |
| 8/1/2013 | Prison Policy Initiative | LETTER |
| 8/1/2013 | Prison Policy Initiative | COMMENT |
| 8/1/2013 | United Church of Christ, OC Inc. | LETTER |
| 7/31/2013 | JLG Technologies, LLC | NOTICE OF EXPARTE |
| 7/31/2013 | Michael S. Hamden | COMMENT |
| 7/31/2013 | Michael S. Hamden | COMMENT |
| 7/31/2013 | Michael S. Hamden | COMMENT |
| 7/31/2013 | National Sheriffs' Association | NOTICE OF EXPARTE |
| 7/31/2013 | Pay Tel Communications | NOTICE OF EXPARTE |
| 7/30/2013 | JLG Technologies, LLC | NOTICE OF EXPARTE |
| 7/30/2013 | JLG Technologies, LLC | NOTICE OF EXPARTE |
| 7/30/2013 | JLG Technologies, LLC | NOTICE OF EXPARTE |
| 7/29/2013 | Global Tel*Link Corporation | NOTICE OF EXPARTE |
| 7/26/2013 | CenturyLink | NOTICE OF EXPARTE |
| 7/26/2013 | Pay Tel Communications | NOTICE OF EXPARTE |
| 7/26/2013 | Pay Tel Communications | NOTICE OF EXPARTE |
| 7/26/2013 | Pay Tel Communications | NOTICE OF EXPARTE |

In the Matter of
Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act
Rates for Interstate Inmate Calling Services
WC Docket No. 23-62
WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

**Adopted: July 18, 2024**                    **Released: July 22, 2024**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 7/26/2013 | Telmate, LLC | NOTICE OF EXPARTE |
| 7/26/2013 | Telmate, LLC | NOTICE OF EXPARTE |
| 7/26/2013 | Telmate, LLC | NOTICE OF EXPARTE |
| 7/25/2013 | NASUCA | COMMENT |
| 7/25/2013 | Telmate, LLC | NOTICE OF EXPARTE |
| 7/24/2013 | Martha Wright, et al | NOTICE OF EXPARTE |
| 7/24/2013 | Pay Tel Communications, Inc. | OTHER |
| 7/24/2013 | Pay Tel Communications, Inc. | OTHER |
| 7/24/2013 | Pay Tel Communications, Inc. | REQUEST |
| 7/24/2013 | Securus Technologies, Inc. | REPLY TO COMMENTS |
| 7/23/2013 | Pay Tel Communications | NOTICE OF EXPARTE |
| 7/22/2013 | CenturyLink | NOTICE OF EXPARTE |
| 7/18/2013 | JLG Technologies | COMMENT |
| 7/18/2013 | Martha Wright, et al | NOTICE OF EXPARTE |
| 7/18/2013 | NASUCA | COMMENT |
| 7/18/2013 | Network Communications International Corp. | COMMENT |
| 7/18/2013 | Securus Technologies, Inc. | OTHER |
| 7/17/2013 | Global Tel*Link Corporation | COMMENT |
| 7/17/2013 | JLG Technologies, LLC | COMMENT |
| 7/17/2013 | Marcus Spectrum Solutions LLC | COMMENT |
| 7/17/2013 | Martha Wright, et al | COMMENT |
| 7/17/2013 | Pay Tel Communications | COMMENT |
| 7/17/2013 | Prison Policy Initiative | COMMENT |
| 7/17/2013 | Prison Policy Initiative | COMMENT |
| 7/17/2013 | Prison Policy Initiative | COMMENT |
| 7/16/2013 | FCC/WCB Staff | SUBMISSION FOR THE RECORD |
| 7/16/2013 | FCC/WCB Staff | SUBMISSION FOR THE RECORD |
| 7/16/2013 | FCC/WCB Staff | SUBMISSION FOR THE RECORD |
| 7/16/2013 | FCC/WCB Staff | SUBMISSION FOR THE RECORD |
| 7/16/2013 | FCC/WCB Staff | SUBMISSION FOR THE RECORD |
| 7/16/2013 | FCC/WCB Staff | SUBMISSION FOR THE RECORD |
| 7/16/2013 | FCC/WCB Staff | SUBMISSION FOR THE RECORD |
| 7/16/2013 | FCC/WCB Staff | SUBMISSION FOR THE RECORD |
| 7/16/2013 | Justice Fellowship | REQUEST |

In the Matter of
Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act
Rates for Interstate Inmate Calling Services
WC Docket No. 23-62
WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

**Adopted: July 18, 2024**                    **Released: July 22, 2024**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 7/16/2013 | Martha Wright, et al | NOTICE OF EXPARTE |
| 7/16/2013 | Securus Technologies, Inc. | NOTICE OF EXPARTE |
| 7/15/2013 | FCC/WCB Staff | TRANSCRIPT |
| 7/15/2013 | Herman L. Nitz, Jr. | COMMENT |
| 7/12/2013 | Jason Marks | NOTICE OF EXPARTE |
| 7/11/2013 | Deborah Munson-Cardenas | SUBMISSION FOR THE RECORD |
| 7/10/2013 | United Church of Christ, OC Inc. | TESTIMONY |
| 7/9/2013 | Securus Technologies, Inc. | LETTER |
| 7/8/2013 | Inside Connect, d/b/a Jail Calls | COMMENT |
| 7/8/2013 | Securus Technologies, Inc. | LETTER |
| 7/8/2013 | Wireline Competition Bureau | PUBLIC NOTICE |
| 7/5/2013 | Jasa Gathern Wallace | COMMENT |
| 7/5/2013 | Prison Policy Initiative | COMMENT |
| 7/3/2013 | Fernando Camilo | LETTER |
| 7/3/2013 | Joseph Vitale | COMMENT |
| 7/3/2013 | Wireline Competition Bureau | PUBLIC NOTICE |
| 7/1/2013 | Numerous | COMMENT |
| 6/26/2013 | Christian White | LETTER |
| 6/26/2013 | Global Tel*Link Corporation | NOTICE OF EXPARTE |
| 6/26/2013 | Numerous | LETTER |
| 6/26/2013 | Tersa Williams | COMMENT |
| 6/26/2013 | Wireline Competition Bureau | PUBLIC NOTICE |
| 6/26/2013 | Wireline Competition Bureau | PUBLIC NOTICE |
| 6/21/2013 | American Jail Association | COMMENT |
| 6/21/2013 | Wireline Competition Bureau | LETTER |
| 6/19/2013 | Martha Wright, et al | NOTICE OF EXPARTE |
| 6/18/2013 | Nile Elam | NOTICE OF EXPARTE |
| 6/17/2013 | Byron Williams | COMMENT |
| 6/17/2013 | Ernest Viturino | COMMENT |
| 6/17/2013 | Tyrone L. Burlesan | COMMENT |
| 6/17/2013 | Yotuhel Montane | COMMENT |
| 6/13/2013 | Wireline Competition Bureau | PUBLIC NOTICE |
| 6/10/2013 | Human Rights Defense Center | NOTICE OF EXPARTE |
| 6/10/2013 | Numerous | COMMENT |
| 6/6/2013 | Wireline Competition Bureau | LETTER |
| 5/31/2013 | Pay Tel Communications | NOTICE OF EXPARTE |
| 5/31/2013 | Pay Tel Communications | NOTICE OF EXPARTE |
| 5/31/2013 | Securus Technologies, Inc. | NOTICE OF EXPARTE |
| 5/30/2013 | CenturyLink | NOTICE OF EXPARTE |
| 5/29/2013 | Dusten Davis | LETTER |
| 5/28/2013 | Numerous | LETTER |

In the Matter of
Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act
Rates for Interstate Inmate Calling Services
WC Docket No. 23-62
WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

**Adopted: July 18, 2024**                     **Released: July 22, 2024**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 5/23/2013 | Martimoz Brown | LETTER |
| 5/23/2013 | Michael Millspaugh | COMMENT |
| 5/20/2013 | Corey Brown | LETTER |
| 5/20/2013 | Numerous | LETTER |
| 5/16/2013 | Numerous | LETTER |
| 5/15/2013 | Free Press | NOTICE OF EXPARTE |
| 5/14/2013 | Leadership Conference on Civil and Human Rights | NOTICE OF EXPARTE |
| 5/13/2013 | Mira Rainey | COMMENT |
| 5/13/2013 | Powhatan Correctional Center | COMMENT |
| 5/13/2013 | The Leadership Conference on Civil and Human Rights | NOTICE OF EXPARTE |
| 5/9/2013 | Prison Policy Initiative | COMMENT |
| 5/6/2013 | Joseph Oye Ozuntodu | LETTER |
| 5/6/2013 | NAACP | LETTER |
| 5/3/2013 | Numerous | LETTER |
| 5/1/2013 | Numerous | LETTER |
| 4/30/2013 | David J. Hodges | LETTER |
| 4/30/2013 | Martha Wright, et al | NOTICE OF EXPARTE |
| 4/29/2013 | Frederick Trons | LETTER |
| 4/29/2013 | Mary R. Gorman | LETTER |
| 4/29/2013 | Numerous | LETTER |
| 4/29/2013 | The Leadership Conference on Civil and Human Rights | COMMENT |
| 4/23/2013 | American Civil Liberties Union of Delaware | LETTER |
| 4/23/2013 | The Congressional Black Caucus | COMMENT |
| 4/22/2013 | Alabama Sheriffs' Association | COMMENT |
| 4/22/2013 | Alex Friedmann | COMMENT |
| 4/22/2013 | Artika Tyner | REPLY TO COMMENTS |
| 4/22/2013 | Clackamas County Sheriff's Office | COMMENT |
| 4/22/2013 | Cmdr Mike Anderson | COMMENT |
| 4/22/2013 | Coconino County Sheriff's Office | COMMENT |
| 4/22/2013 | Congressional Black Caucus | COMMENT |
| 4/22/2013 | Congressional Black Caucus | COMMENT |
| 4/22/2013 | Deschutes County Sheriff's Office | COMMENT |
| 4/22/2013 | Elmore County Sheriff | COMMENT |
| 4/22/2013 | Global Tel*Link Corporation | REPLY TO COMMENTS |
| 4/22/2013 | Idaho Sheriffs' Association | COMMENT |
| 4/22/2013 | Lake County Sheriff's Office | COMMENT |
| 4/22/2013 | Marion County Detention Center | COMMENT |
| 4/22/2013 | MARTHA WRIGHT, ET AL., | REPLY TO COMMENTS |
| 4/22/2013 | Michael S. Hamden | REPLY TO COMMENTS |
| 4/22/2013 | National Association of Regulatory Utility Commissioners | COMMENT |
| 4/22/2013 | New Jersey Institute for Social Justice | REPLY TO COMMENTS |
| 4/22/2013 | Oregon State Sheriffs' Association | COMMENT |

In the Matter of
Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act
Rates for Interstate Inmate Calling Services
WC Docket No. 23-62
WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

**Adopted: July 18, 2024**                **Released: July 22, 2024**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 4/22/2013 | Pay Tel Communications | REPLY TO COMMENTS |
| 4/22/2013 | Public Interest Groups | COMMENT |
| 4/22/2013 | Rock County Sheriff | COMMENT |
| 4/22/2013 | Securus Technologies, Inc. | REPLY TO COMMENTS |
| 4/22/2013 | Stephen A. Raher | REPLY TO COMMENTS |
| 4/22/2013 | Telmate, LLC | COMMENT |
| 4/22/2013 | Thurston County Sheriff's Office | COMMENT |
| 4/18/2013 | NASUCA | REPLY TO COMMENTS |
| 4/18/2013 | National Consumers League | REPLY TO COMMENTS |
| 4/17/2013 | Numerous | LETTER |
| 4/17/2013 | Public Knowledge | LETTER |
| 4/15/2013 | cindy harris | COMMENT |
| 4/15/2013 | Numerous | LETTER |
| 4/9/2013 | Numerous | LETTER |
| 4/9/2013 | Numerous | LETTER |
| 4/8/2013 | Numerous | LETTER |
| 4/5/2013 | Numerous | LETTER |
| 4/2/2013 | Mary Gottschalk | COMMENT |
| 4/2/2013 | Numerous | LETTER |
| 4/2/2013 | Saoirse Folsom | COMMENT |
| 4/1/2013 | Numerous | LETTER |
| 3/29/2013 | Curtis Decker | COMMENT |
| 3/29/2013 | Numerous | LETTER |
| 3/28/2013 | Dwayne Arndt | LETTER |
| 3/28/2013 | Numerous | LETTER |
| 3/28/2013 | Verizon | NOTICE OF EXPARTE |
| 3/27/2013 | Gregory Conley | LETTER |
| 3/27/2013 | Numerous | LETTER |
| 3/27/2013 | Securus Technologies, Inc. | SUPPLEMENT |
| 3/26/2013 | Numerous | LETTER |
| 3/26/2013 | Numerous | LETTER |
| 3/26/2013 | Rev. Sandra Decker | COMMENT |
| 3/25/2013 | Adrienne Lauby | COMMENT |
| 3/25/2013 | Akio Tanaka | COMMENT |
| 3/25/2013 | Alex Friedmann | COMMENT |
| 3/25/2013 | amalia deloney | COMMENT |
| 3/25/2013 | amalia deloney | COMMENT |
| 3/25/2013 | American Immigration Lawyers Association | COMMENT |
| 3/25/2013 | Brian Carr | COMMENT |
| 3/25/2013 | California Department of Corrections and Rehabilitation | COMMENT |
| 3/25/2013 | Center on the Administration of Criminal Law | COMMENT |
| 3/25/2013 | CenturyLink | COMMENT |

In the Matter of
Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act
Rates for Interstate Inmate Calling Services
WC Docket No. 23-62
WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

**Adopted: July 18, 2024**                    **Released: July 22, 2024**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 3/25/2013 | Colin G. Gallagher | COMMENT |
| 3/25/2013 | Community Initiatives for Visiting Immigrants in | COMMENT |
| 3/25/2013 | Connie J. Goodspeed | COMMENT |
| 3/25/2013 | CREDO Mobile | COMMENT |
| 3/25/2013 | David Troupe | COMMENT |
| 3/25/2013 | Debra Washington | COMMENT |
| 3/25/2013 | Derrick James | COMMENT |
| 3/25/2013 | Dr. Artika R. Tyner | COMMENT |
| 3/25/2013 | Elizabeth Kroboth | COMMENT |
| 3/25/2013 | Elizabeth Matos | COMMENT |
| 3/25/2013 | Ellen Whitt | COMMENT |
| 3/25/2013 | Global Tel*Link Corporation | COMMENT |
| 3/25/2013 | Helping Educate to Advance the Rights of the Deaf | COMMENT |
| 3/25/2013 | Indiana Utility Regulatory Commission | COMMENT |
| 3/25/2013 | Jamada Farmer | COMMENT |
| 3/25/2013 | James Mosley | COMMENT |
| 3/25/2013 | Jesselyn McCurdy | COMMENT |
| 3/25/2013 | Jordan Wells | COMMENT |
| 3/25/2013 | Joseph Newbold | LETTER |
| 3/25/2013 | Karina Wilkinson | COMMENT |
| 3/25/2013 | Kim Lehmkuhl, ColorOfChange.org | COMMENT |
| 3/25/2013 | Kim Reliford | COMMENT |
| 3/25/2013 | LeeAnn Taylor | COMMENT |
| 3/25/2013 | Levi Albert | COMMENT |
| 3/25/2013 | Louisiana Department of Corrections | COMMENT |
| 3/25/2013 | Malcolm Hammond | COMMENT |
| 3/25/2013 | Mara Rivera | COMMENT |
| 3/25/2013 | Marteze Harris | COMMENT |
| 3/25/2013 | MetroPCS Communications, Inc. | COMMENT |
| 3/25/2013 | Michael P. Kearns | COMMENT |
| 3/25/2013 | Michael Rogers | COMMENT |
| 3/25/2013 | Michael S. Hamden | COMMENT |
| 3/25/2013 | Michael Stein | COMMENT |
| 3/25/2013 | Minority Media and Telecommunications Council | COMMENT |
| 3/25/2013 | Moustafa Silly | COMMENT |
| 3/25/2013 | NASUCA | COMMENT |
| 3/25/2013 | National Association of the Deaf | COMMENT |
| 3/25/2013 | National Sheriffs' Association | COMMENT |
| 3/25/2013 | Network Communications International Corp. | COMMENT |
| 3/25/2013 | Numerious | LETTER |
| 3/25/2013 | Numerous | LETTER |
| 3/25/2013 | Pay Tel Communications | COMMENT |

In the Matter of

Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act

Rates for Interstate Inmate Calling Services

WC Docket No. 23-62

WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

**Adopted: July 18, 2024**                    **Released: July 22, 2024**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 3/25/2013 | Payid Persha | COMMENT |
| 3/25/2013 | Peter Phillips Ph.D. | COMMENT |
| 3/25/2013 | Phone Justice Commenters | COMMENT |
| 3/25/2013 | Public Service Commission of the District of Columbia | COMMENT |
| 3/25/2013 | Raheem | COMMENT |
| 3/25/2013 | Rosen Bien Galvan & Grunfeld, LLP | COMMENT |
| 3/25/2013 | Securus Technologies, Inc. | COMMENT |
| 3/25/2013 | Sharif Abdullah | COMMENT |
| 3/25/2013 | Sister Kay Coll | COMMENT |
| 3/25/2013 | Stephen A. Raher | COMMENT |
| 3/25/2013 | Talila A. Lewis -- Helping Educate to Advance the Rights | COMMENT |
| 3/25/2013 | TechFreedom | COMMENT |
| 3/25/2013 | Telmate,LLC | COMMENT |
| 3/25/2013 | Texas Civil Rights Project | COMMENT |
| 3/25/2013 | The Leadership Conference on Civil and Human Rights | COMMENT |
| 3/25/2013 | The Legal Center for People with Disabilities and Older | COMMENT |
| 3/25/2013 | Thomas J. Hillgardner, Esq. | COMMENT |
| 3/25/2013 | TurnKey Corrections | COMMENT |
| 3/25/2013 | TurnKey Corrections | COMMENT |
| 3/25/2013 | Tyrone Brown | COMMENT |
| 3/25/2013 | Unique Westbrook | COMMENT |
| 3/25/2013 | Verizon and Verizon Wireless | COMMENT |
| 3/25/2013 | William D. Linley (David) | COMMENT |
| 3/22/2013 | California State Sheriffs' Association | COMMENT |
| 3/22/2013 | Chia-Chia Wang | COMMENT |
| 3/22/2013 | CREDO Mobile | COMMENT |
| 3/22/2013 | CREDO Mobile | COMMENT |
| 3/22/2013 | CREDO Mobile | COMMENT |
| 3/22/2013 | CREDO Mobile | COMMENT |
| 3/22/2013 | CREDO Mobile | COMMENT |
| 3/22/2013 | Nancy C. McCormick | COMMENT |
| 3/22/2013 | Numerous | LETTER |
| 3/22/2013 | Victoria Neilson | COMMENT |
| 3/21/2013 | Barbara Raimondo | COMMENT |
| 3/21/2013 | Danielle Arbogast | COMMENT |
| 3/21/2013 | Dennis Kaemingk, Cabinet Secretary | COMMENT |
| 3/21/2013 | Diana Claitor | COMMENT |
| 3/21/2013 | Justice Fellowship | COMMENT |
| 3/21/2013 | Numerous | LETTER |
| 3/20/2013 | Gabriel Ascher | COMMENT |
| 3/20/2013 | Idaho Department of Correction | COMMENT |
| 3/20/2013 | Numerous | LETTER |

In the Matter of
Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act
Rates for Interstate Inmate Calling Services
WC Docket No. 23-62
WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER
AND FURTHER NOTICE OF PROPOSED RULEMAKING**

**Adopted: July 18, 2024**                    **Released: July 22, 2024**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 3/19/2013 | Kristina Green | COMMENT |
| 3/19/2013 | Marisa Diaz | COMMENT |
| 3/19/2013 | Michael McManus | COMMENT |
| 3/19/2013 | Numerous | LETTER |
| 3/19/2013 | Numerous | LETTER |
| 3/19/2013 | Wendy Salkin | COMMENT |
| 3/18/2013 | Antonia House | COMMENT |
| 3/18/2013 | Gene Schlack | COMMENT |
| 3/18/2013 | Kay K Ramirez | COMMENT |
| 3/18/2013 | Monte Frenkel | COMMENT |
| 3/18/2013 | Numerous | LETTER |
| 3/18/2013 | Paul VanDeCarr | COMMENT |
| 3/18/2013 | Sindhu Boddu | COMMENT |
| 3/15/2013 | Amanda Brouillette | COMMENT |
| 3/15/2013 | Corrine Keel | COMMENT |
| 3/15/2013 | Jessie Snyder | COMMENT |
| 3/15/2013 | Numerous | LETTER |
| 3/14/2013 | James G. Cox | COMMENT |
| 3/14/2013 | Numerous | LETTER |
| 3/13/2013 | Amelia Wilson | COMMENT |
| 3/13/2013 | Dave Whym | COMMENT |
| 3/13/2013 | Kiana | COMMENT |
| 3/13/2013 | Mary White | LETTER |
| 3/13/2013 | Matthew Brimberry | LETTER |
| 3/13/2013 | Nancy Kritz | COMMENT |
| 3/13/2013 | Numerous | LETTER |
| 3/13/2013 | Numerous | LETTER |
| 3/13/2013 | Powhatan Correctional Center | COMMENT |
| 3/13/2013 | Ruth Ellen Elinski | COMMENT |
| 3/13/2013 | Vincent Ransom | COMMENT |
| 3/12/2013 | Numerous | LETTER |
| 3/12/2013 | Numerous | LETTER |
| 3/12/2013 | Suzanne Nash | COMMENT |
| 3/11/2013 | Numerous | LETTER |
| 3/11/2013 | Numerous | LETTER |
| 3/11/2013 | Sherri Condon | COMMENT |
| 3/11/2013 | Stephen Ruszczyk | COMMENT |
| 3/8/2013 | Barbara Raimondo | COMMENT |
| 3/8/2013 | Barbara Willard | LETTER |
| 3/8/2013 | Jonathan O'Hara | COMMENT |
| 3/7/2013 | Belinda Redpath | COMMENT |
| 3/7/2013 | Betty Zhang | COMMENT |

In the Matter of

Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act

Rates for Interstate Inmate Calling Services

WC Docket No. 23-62

WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER AND FURTHER NOTICE OF PROPOSED RULEMAKING**

**Adopted: July 18, 2024**                    **Released: July 22, 2024**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 3/7/2013 | Chuck Cox | COMMENT |
| 3/7/2013 | Kathy Gladys | COMMENT |
| 3/7/2013 | kelley Schaffer | COMMENT |
| 3/7/2013 | Numerous | LETTER |
| 3/7/2013 | Numerous | LETTER |
| 3/7/2013 | Public Knowledge | NOTICE OF EXPARTE |
| 3/7/2013 | Salvador Ortiz | COMMENT |
| 3/7/2013 | Samantha Murphy | COMMENT |
| 3/7/2013 | Sandra Crnkovic | COMMENT |
| 3/7/2013 | Shelia Edwards | COMMENT |
| 3/7/2013 | Wendy Miller | COMMENT |
| 3/5/2013 | Harold C. Hagood | LETTER |
| 3/5/2013 | Harold C. Hagood | LETTER |
| 3/5/2013 | Mei Kennedy | COMMENT |
| 3/5/2013 | Mississippi Department of Corrections | COMMENT |
| 3/5/2013 | Numerous | LETTER |
| 3/5/2013 | Numerous | LETTER |
| 3/4/2013 | Numerous | LETTER |
| 3/4/2013 | Numerous | LETTER |
| 3/4/2013 | Stonney Rivers | LETTER |
| 3/1/2013 | Numerous | LETTER |
| 2/28/2013 | Anonymous | COMMENT |
| 2/28/2013 | Lawanda M. Smith | LETTER |
| 2/27/2013 | Brandon Bloss | COMMENT |
| 2/27/2013 | Numerous | LETTER |
| 2/26/2013 | Lois DeMott | COMMENT |
| 2/26/2013 | Michael E. Tory | LETTER |
| 2/26/2013 | Numerous | LETTER |
| 2/26/2013 | Numerous | LETTER |
| 2/25/2013 | Alice Squires | COMMENT |
| 2/25/2013 | Eddie Henry | LETTER |
| 2/25/2013 | Gary Rockwell | OTHER |
| 2/25/2013 | Lorenzo Arroyo | COMMENT |
| 2/25/2013 | Michael E. Stewart | COMMENT |
| 2/25/2013 | T. Rubinsky | COMMENT |
| 2/25/2013 | Zuraya Wright | NOTICE OF EXPARTE |
| 2/22/2013 | Richard Stewart | COMMENT |
| 2/21/2013 | Commonwealth of Virginia Department of Corrections | OTHER |
| 2/20/2013 | Margaret Robertson | COMMENT |
| 2/20/2013 | Paul Forster | COMMENT |
| 2/19/2013 | Bernadette McKinney | COMMENT |
| 2/19/2013 | Sarah Clawson | COMMENT |

In the Matter of

Incarcerated People's Communications Services; Implementation of the Martha Wright-Reed Act

Rates for Interstate Inmate Calling Services

WC Docket No. 23-62

WC Docket No. 12-375

**REPORT AND ORDER, ORDER ON RECONSIDERATION, CLARIFICATION AND WAIVER AND FURTHER NOTICE OF PROPOSED RULEMAKING**

**Adopted: July 18, 2024**            **Released: July 22, 2024**

| Date Received | Name of Filers(s) | Type of Filing |
|---|---|---|
| 2/15/2013 | Justine Garrett | COMMENT |
| 2/14/2013 | Securus Technologies, Inc. | NOTICE OF EXPARTE |
| 2/13/2013 | Mark Rothstein | COMMENT |
| 2/13/2013 | Stephen W. Wolf | COMMENT |
| 2/12/2013 | Linda Humphrey | COMMENT |
| 2/11/2013 | Annabel Z. Dodd | COMMENT |
| 2/11/2013 | Bruce Hempel | COMMENT |
| 2/11/2013 | Courtney R. Holthus | COMMENT |
| 2/11/2013 | Jackie McComb | COMMENT |
| 2/11/2013 | Nathan Leach | COMMENT |
| 2/11/2013 | Richa | COMMENT |
| 2/8/2013 | Jonathan Fisher | COMMENT |
| 2/8/2013 | Numerous | LETTER |
| 2/8/2013 | Paul Jacob | COMMENT |
| 2/7/2013 | Numerous | LETTER |
| 2/6/2013 | Essie Grant | LETTER |
| 2/5/2013 | Missouri Public Defender System | LETTER |
| 2/4/2013 | Andrew Kay | COMMENT |
| 2/4/2013 | Michael De Neut | LETTER |
| 1/30/2013 | Michael Glaser | COMMENT |
| 1/29/2013 | Tyree Morris | LETTER |
| 1/22/2013 | Colette Croteau | COMMENT |
| 1/22/2013 | Margaret Cullum | COMMENT |
| 1/22/2013 | Wireline Competition Bureau | PUBLIC NOTICE |
| 1/17/2013 | Brad Borevitz | COMMENT |
| 1/15/2013 | Amanda Callahan | COMMENT |
| 1/14/2013 | Jennifer Martinez | COMMENT |
| 1/7/2013 | Jeremy Smart | COMMENT |
| 1/7/2013 | Martin MacKerel | COMMENT |
| 1/4/2013 | James Cannon | NOTICE OF EXPARTE |
| 12/31/2012 | Maria Lindbloom | COMMENT |
| 12/31/2012 | Mark Simons | COMPLAINT |
| 12/31/2012 | Michael G. Nicholas | COMMENT |
| 12/28/2012 | Mark Simons | COMMENT |
| 12/28/2012 | Pete Olsen | COMMENT |
| 12/24/2012 | Wireline Competition Bureau | NOTICE OF PROPOSED RULEMAKING |

**IN THE UNITED STATES COURT OF APPEALS
FOR THE FIRST CIRCUIT**

IN RE: MCP 191, ET AL.,

*Petitioners,*

v.

FEDERAL COMMUNICATIONS COMMISSION and
UNITED STATES OF AMERICA,

*Respondents.*

**CERTIFICATE OF MARLENE H. DORTCH, SECRETARY
FEDERAL COMMUNICATIONS COMMISSION**

I, Marlene H. Dortch, Secretary, Federal Communications Commission, do hereby certify that the preceding list is a true and correct list of items in the record of the proceedings before the Federal Communications Commission pertinent to the above-captioned case.

Witness my hand and Seal of the Federal Communications Commission this 11th day of October 2024.

FEDERAL COMMUNICATIONS COMMISSION

*Marlene H. Dortch*

Marlene H. Dortch
*Secretary*

## CERTIFICATE OF FILING AND SERVICE

I, Sarah E. Citrin, hereby certify that on December 20, 2024, I filed the foregoing Certified Index of Items in the Record with the Clerk of the Court for the United States Court of Appeals for the First Circuit using the electronic CM/ECF system. Participants in the case who are registered CM/ECF users will be served by the CM/ECF system.

*/s/ Sarah E. Citrin*

Sarah E. Citrin
*Deputy Associate General Counsel*

FEDERAL COMMUNICATIONS
COMMISSION
Washington, D.C 20554
(202) 418-1740